**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
Alexandria

| | |
|---|---|
| IN RE:<br>**IPIX CORPORATION**<br><br>Debtor. | **Case No. 06-10856-RGM**<br><br>Chapter 7 |

## TRUSTEE'S FINAL REPORT AND PROPOSED DISTRIBUTION TO CREDITORS

The Chapter 7 petition commencing this case was filed on or about July 31, 2006.

The Trustee certifies that the balance of the estate's bank account at UNION BANK OF CALIFORNIA, Account No. 2131036648, is $1,982,061.32. This balance includes all interest earned to date. As of the filing of this Final Report, all monies remain in an interest bearing account. The bar date for filing proof of claims was November 9, 2006.

All property of the estate, except that claimed exempt by the debtor(s), (without objection, or determined by the Court as exempt) has been inventoried, collected and liquidated. (See Form 1 attached hereto as Attachment A, which contains an inventory of the estate.) Any property not heretofore abandoned is now abandoned by the trustee.

The Trustee has examined the proofs of claim and has determined that no objections to claims are required or the Trustee has filed objections which have been determined by this Court.

The Trustee's Application for Compensation and Reimbursement of Expenses which shows the computation of such compensation is attached (see Attachment B). Applications for approval of compensation and expenses of professional persons have been filed with the Court and the Office of the United States Trustee.

Having administered the debtor's estate as herein before stated, the trustee reports to the Court as follows:

SUMMARY OF ACCOUNT AS OF 3/5/2009

| | | | |
|---|---|---|---|
| 1. | Total funds/receipts (See Form 2) | | $ 8,159,313.82 |
| 2. | Less actual disbursements to date | | $ 6,177,252.50 |
| | a. | Exemptions paid to debtors | $ 0.00 |
| 3. | Amount now available for distribution | | $ 1,982,061.32 |
| 4. | Proposed Disbursements | | |
| | a. | For secured claims | $ 0.00 |
| | b. | For administrative expenses | |
| | (1) | Trustee's Compensation | $ 268,029.41 |
| | (2) | Trustee's Expenses | $ 7,544.71 |
| | (3) | Attorney for Trustee Fees | $ 36,831.00 |
| | (4) | Attorney for Trustee Expenses | $ 4,045.36 |
| | (5) | Accountant for Trustee Fees | $ 47,557.00 |
| | (6) | Accountant for Trustee Expenses | $ 720.04 |
| | (7) | Other Expenses | $ 8,738.14 |
| | (8) | Court Fees Paid | $ 0.00 |
| | (9) | Prior Chapter 11 Administrative Expenses | $ 0.00 |
| | c. | For priority claims | $ 17,690.46 |
| | d. | For unsecured claims | $ 1,590,905.20 |
| | e. | Surplus to Debtor | $ 0.00 |

The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his knowledge.

WHEREFORE, the undersigned requests the United States Trustee for the Eastern District of Virginia to approve this report and account and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. Section 330(a), 502(b), 503(b) and 554 and, thereafter, to rule on any objections to Proofs of Claim filed by the Trustee, to rule on any disputed matters, to award final compensation and reimbursement of expenses and to authorize final distribution to claims, administrative expenses and other payments stated in this final report and account.

Dated: 3/6/09

/s/ Donald F. King
Donald F. King
9302 Lee Highway, Suite 1100
Fairfax, VA 22031

Attachments:
A - Form I
B - Computation of Trustee Compensation
C - Form II
D - Claims Register and Proposed Distribution

REVIEW BY UNITED STATES TRUSTEE

Trustee's Final Report and Proposed Distribution reviewed by the United States Trustee's Office.

By: /s/ Jack Frankel

Date: 3/26/09

#1062848v1 FINALREPORT[2].DOC 31070/01080

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 06-10856 RGM Judge: Robert G. Mayer
Case Name: IPIX CORPORATION

For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Date Filed (f) or Converted (c): 7/31/2006 (f)
341(a) Meeting Date: 9/7/2006
Claims Bar Date: 11/9/2006

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | SUNTRUST BANK OPERATING ACCOUNT | 3,305,426.68 | 3,448,864.25 | | 3,448,864.25 | FA |
| 2 | SECURITY DEPOSIT WITH THE THOMAS GROUP (RESTON) | 96,216.00 | 0.00 | DA | 0.00 | FA |
| 3 | SECURITY DEPOSIT WITH GAVELLO GROUP (SAN RAMON) | 80,189.95 | 0.00 | DA | 0.00 | FA |
| 4 | SECURITY DEPOSIT FROM NEXLOAN (SAN RAMON, CA) | 10,000.00 | 0.00 | DA | 0.00 | FA |
| 5 | PREPAID INSURANCE POLICIES | 37,065.01 | 0.00 | DA | 0.00 | FA |
| 6 | INTERACTIVE PICTURES CORPORIATION UK LIMITED, UK | 0.00 | 0.00 | DA | 0.00 | FA |
| 7 | PW TECHNOLOGY, INC. | 0.00 | 0.00 | DA | 0.00 | FA |
| 8 | INTERNET PICTURES (CANDADA), INC. | 0.00 | 0.00 | DA | 0.00 | FA |
| 9 | ACCOUNTS RECEIVABLE | 610,187.31 | 176,976.65 | | 176,976.65 | FA |
| 10 | CANADIAN GST TAX REFUND (EST.) | 85,000.00 | 0.00 | DA | 0.00 | FA |
| 11 | COUNTERCLAIM FOR PATENT INFRINGEMENT | Unknown | 0.00 | DA | 0.00 | FA |
| 12 | GRANDEYE LTD V. IPIX | Unknown | 0.00 | DA | 0.00 | FA |
| 13 | CLAIMS AGAINST FORD OXAAL AND MINDS-EYE-VIEW,INC | Unknown | 0.00 | DA | 0.00 | FA |
| 14 | SOFTWARE | 219,189.47 | 0.00 | DA | 0.00 | FA |
| 15 | PATENTS & TRADEMARKS | Unknown | 3,600,000.00 | | 3,600,000.00 | FA |
| 16 | FURNITURE AND EQUIPMENT IN STORAGE | 27,541.89 | 18,100.00 | | 18,100.00 | FA |
| 17 | FURNITURE (BOOK VALUE) | 112,293.83 | 0.00 | | 0.00 | FA |
| 18 | EQUIPMENT | 587,144.53 | 150,000.00 | | 150,000.00 | FA |
| 19 | INVENTORY | 1,992,000.00 | 0.00 | | 0.00 | FA |
| 20 | PAST DUE RENT FROM NEXLOAN, INC. UNDER SUBLEASE | 10,077.50 | 0.00 | DA | 0.00 | FA |
| 21 | LEASEHOLD IMPROVEMENTS | 15,884.71 | 0.00 | DA | 0.00 | FA |
| 22 | PETTY CASH (u) | 0.00 | 85.41 | | 85.41 | FA |
| 23 | BID DEPOSITS (u) | 0.00 | 0.00 | | 149,818.28 | FA |
| 24 | REMAINING ASSETS SOLD BY TRUSTEE MARCH, 2007 | Unknown | 450,000.00 | | 450,000.00 | FA |
| 25 | AVOIDANCE OF PREFERENTIAL TRANSFERS (u) | 0.00 | 0.00 | DA | 0.00 | FA |
| 26 | MISC. REFUNDS (u) | 0.00 | 516.35 | | 516.35 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No: 06-10856 RGM Judge: Robert G. Mayer
Case Name: IPIX CORPORATION

For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Date Filed (f) or Converted (c): 7/31/2006 (f)
341(a) Meeting Date: 9/7/2006
Claims Bar Date: 11/9/2006

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT | Post-Petition Interest Deposits (u) | Unknown | N/A | | 302,970.38 | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $7,188,216.88 | $7,844,542.66 | | $8,297,331.32 | Gross Value of Remaining Assets $0.00 |

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP # 10 -- NO REFUNDS DUE PER ACCOUNTANT
RE PROP # 11 -- AGAINST GRANDEYE, LTD. - SETTLED PER ORDER OF THE U.S. BANKRUPTCY COURT
RE PROP # 12 -- -CASE 2:05-CV-00134-WDK-TEM - US DISTRICT COURT FOR EASTERN DISTRICT OF VA - settled per order entered by Court NORFOLK DIVISION
RE PROP # 13 -- SETTLED PER US BANKRUPTCY COURT ORDER.
RE PROP # 14 -- SEE ASSET NO. 24
RE PROP # 15 -- AMENDED ORDER ENTERED 2/7/07 APPROVING TRUSTEE'S SALE TO SONY
RE PROP # 17 -- SEE ASSETS NO. 16 AND NO. 24
RE PROP # 19 -- SEE ASSET 24
RE PROP # 23 -- BID DEPOSITS WERE RETURNED TO UNSUCCESSFUL BIDDERS; BID DEPOSITS FROM SUCCESSFUL BIDDERS WERE PART OF PURCHASE PRICE OF ASSETS PURCHASED.

Initial Projected Date of Final Report (TFR): 12/31/2007 Current Projected Date of Final Report (TFR): 12/31/2008

Printed: 3/5/2009 3:12 PM

# Trustee's Compensation

**Debtor:** IPIX CORPORATION **Case:** 06-10856-RGM

| | | |
|---|---|---|
| **Computation of Compensation** | | |
| Total disbursements to other than the debtor are: | | 8,159,313.82 |
| Pursuant to 11 U.S.C. 326, compensation is computed as follows: | | |
| 25% of First $5,000.00 | 5,000.00 = | 1,250.00 |
| 10% of Next $45,000.00 | 45,000.00 = | 4,500.00 |
| 05% of Next 950,000.00 | 950,000.00 = | 47,500.00 |
| 03% of Balance | 7,159,313.82 = | 214,779.41 |
| | **Calculated Total Compensation:** | **$268,029.41** |
| | Plus Adjustment: | 0.00 |
| | **Total Compensation:** | **$268,029.41** |
| | Less Previously Paid: | 0.00 |
| | **Total Compensation Requested:** | **$268,029.41** |
| **Trustee Expenses** | | |
| COPIES | | 801.00 |
| EST. COPIES & POSTAGE FOR TFR & TDR | | 311.93 |
| SAGE – SOFTWARE COMPANY USED TO ACCESS INFO ON SERVERS IN ORDER TO SELL INTELLECTUAL PROPERTY | | 5,968.75 |
| TELEPHONE | | 1.35 |
| POSTAGE | | 461.68 |
| | **Subtotal Expenses:** | **$7,544.71** |
| | Plus Adjustment: | 0.00 |
| | **Total Expenses:** | **$7,544.71** |
| | Less Previously Paid: | 0.00 |
| | **Total Expenses Requested:** | **$7,544.71** |

The undersigned Trustee certifies under penalty of perjury that the foregoing is true and correct to the best of his/her knowledge and requests the United States Trustee to approve this report and accounts and requests the Court to provide for notice and opportunity for a hearing under 11 U.S.C. 330(a), 502(b), and 503(b) and to thereafter award final compensation or reimbursement of expenses and to make final allowance for the purposes of distribution to claims, administrative expenses, and other payments stated in this report and account.

WHEREFORE, the Trustee requests that this application be approved by this Court and that the Trustee be granted an allowance of $268,029.41 as compensation and $9,461.51 for reimbursement of expenses. The Trustee further states that no payments have been made or promised to him/her for services rendered or to be rendered in any capacity in this case. No agreement or understanding exists between applicant and any other person for sharing compensation received or to be received.

Dated: 3/5/2009

Signed: /s/ Donald F. King, Trustee
Donald F. King, Trustee
9302 Lee Highway, Suite 1100
Fairfax, VA 22031

#1062832v1

**In re:** *
**IPIX CORPORATION** * **Case No.** 06-10856-RGM
* **Chapter 7**
*
**Debtor.** *
*

## ESTIMATED TRUSTEE'S EXPENSES

**Filing of Trustee's Final Report:**

Filing Final Report and attachments with US Trustee:
(Attachments: Form 1, Trustee Compensation, Form 2, Claims Register, Proposed Distribution, sample Notice and Order, letter to US Trustee, printout of Trustee time; copies of monthly bank statements for all accounts with cancelled checks; fee applications)

| | | |
|---|---|---|
| 90 pages (w/3 fee appl) X $.20 (copies) | = | $ 18.00 |
| Postage | = | $ 3.00 |

**Notice of hearing on Final Report:**

| | | |
|---|---|---|
| 7 pages X 3 X $.20 (copies) | = | $ 4.20 |
| 4 pages X 194* X $.20 (copies) | = | $155.20 |
| Postage $.42 X 194* | = | $ 81.48 |
| Court: $.57 (postage) | = | $ .57 |

**Disbursement to creditors:**

| | | |
|---|---|---|
| 54** X $.42 Postage | = | $ 22.68 |
| 54** X $.20 Copies | = | $ 10.80 |

**Final Account with attachments:**

(Attachments: Form 2, bank statements and cancelled checks - est. 8 months of bank statements)

| | | |
|---|---|---|
| 60 pages X$.20 | = | $ 12.00 |
| Postage | = | $ 3.00 |

**TOTAL EXPENSES: $311.93**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8865 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 8/28/2006 | 1 | SUNTRUST ACCOUNT | BALANCE IN ACCOUNT | 1129-000 | 3,423,289.04 | | 3,423,289.04 |
| 8/28/2006 | 1 | SUNTRUST BANK | ACCOUNT BALANCE | 1129-000 | 3,835.61 | | 3,427,124.65 |
| 8/31/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 150.23 | | 3,427,274.88 |
| 9/19/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 166.00 | 3,427,108.88 |
| 9/28/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 139,727.70 | 3,287,381.18 |
| 9/28/2006 | 001001 | AdMISSION CORPORATION<br>3000 EXECUTIVE PARKWAY, SUITE 150<br>SAN RAMON, CA 94583 | INVOICE 2899 FOR AUGUST, 2006<br>WEBSITE HOSTING PER BUDGET | 2420-003 | | 5,000.00 | 3,282,381.18 |
| 9/28/2006 | 001001 | Reverses Check # 1001 | VOID<br>INVOICE 2899 FOR AUGUST, 2006<br>WEBSITE HOSTING PER BUDGET | 2420-003 | | -5,000.00 | 3,287,381.18 |
| 9/28/2006 | 001002 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | 8/28/06 THROUGH 9/29/06 | 2690-003 | | 28,600.00 | 3,258,781.18 |
| 9/28/2006 | 001002 | Reverses Check # 1002 | VOID<br>8/28/06 THROUGH 9/29/06 | 2690-003 | | -28,600.00 | 3,287,381.18 |
| 9/29/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6500% | 1270-000 | 6,119.10 | | 3,293,500.28 |
| 9/29/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 2,508.82 | 3,290,991.46 |
| 10/6/2006 | 22 | MONEY ORDER | PETTY CASH | 1210-000 | 85.41 | | 3,291,076.87 |
| 10/6/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 12,121.00 | 3,278,955.87 |
| 10/9/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 5,720.00 | 3,273,235.87 |
| 10/17/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 8,169.96 | 3,265,065.91 |
| 10/25/2006 | 23 | SHAPE TECHNOLOGIES | BID DEPOSIT | 1290-002 | 42.00 | | 3,265,107.91 |
| 10/25/2006 | 23 | ROBERT G. PALMER, JR. | BID DEPOSIT | 1290-002 | 65.00 | | 3,265,172.91 |
| 10/25/2006 | 23 | TLC OFFICE SYSTEMS | BID DEPOSIT | 1290-002 | 3,005.00 | | 3,268,177.91 |
| 10/25/2006 | 23 | IMMERSIVE MEDIA COMPANY | BID DEPOSIT | 1290-002 | 100.00 | | 3,268,277.91 |
| 10/25/2006 | 23 | ARGUSIGHT | BID DEPOSIT | 1290-002 | 1,300.50 | | 3,269,578.41 |
| 10/25/2006 | 23 | OFFICE PRODUCTS, INC. | BID DEPOSIT | 1290-002 | 1,005.00 | | 3,270,583.41 |
| 10/25/2006 | 23 | GRANDEYE | BID DEPOSIT | 1290-002 | 5,000.00 | | 3,275,583.41 |
| | | | Page Subtotals | | 3,443,996.89 | 168,413.48 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8865 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/2006 | 23 | ARGUSIGHT, INC. | BID DEPOSIT | 1290-002 | 4,000.00 | | 3,279,583.41 |
| 10/25/2006 | 23 | TOLBERT GROUP, LLC | BID DEPOSIT | 1290-002 | 110,000.00 | | 3,389,583.41 |
| 10/25/2006 | 23 | ARGUSIGHT, INC. | BID DEPOSIT | 1290-002 | 2,000.00 | | 3,391,583.41 |
| 10/25/2006 | 23 | APPALACHIAN UNDERWRITERS, INC. | BID DEPOSIT | 1290-002 | 50.00 | | 3,391,633.41 |
| 10/25/2006 | 23 | GRANDEYE | BID DEPOSIT<br>Replicated from deposit #100003-10 | 1290-002 | 5,000.00 | | 3,396,633.41 |
| 10/25/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 6,120.00 | 3,390,513.41 |
| 10/25/2006 | | GRANDEYE | SECOND $5,000 "CHECK" WAS ONLY A COPY OF THE FIRST CHECK- ADDED TO DEPOSIT TICKET BY MISTAKE | 1290-002 | -500.00 | | 3,390,013.41 |
| 10/25/2006 | | GRANDYE | SEE PREVIOUS ADJUSTMENT | 1290-002 | -4,500.00 | | 3,385,513.41 |
| 10/31/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6500% | 1270-000 | 8,392.05 | | 3,393,905.46 |
| 10/31/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 5,720.00 | 3,388,185.46 |
| 11/7/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 15,720.00 | 3,372,465.46 |
| 11/14/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 29,282.50 | 3,343,182.96 |
| 11/27/2006 | | From Acct #XXXXXXXXX8866 | TRANSFER TO MM ACCOUNT | 9999-000 | 4,050.00 | | 3,347,232.96 |
| 11/27/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 11,440.00 | 3,335,792.96 |
| 11/27/2006 | 001003 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 11/17/06 | 3731-003 | | 5,720.00 | 3,330,072.96 |
| 11/27/2006 | 001003 | Reverses Check # 1003 | VOID<br>CONSULTING FEE FOR WEEK ENDING 11/17/06 | 3731-003 | | -5,720.00 | 3,335,792.96 |
| 11/29/2006 | 23 | ARGUSIGHT, INC. | BID DEPOSIT ON GIGAPIXEL CAMERA TECHNOLOGY | 1290-002 | 6,000.00 | | 3,341,792.96 |
| 11/29/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 1,304.10 | 3,340,488.86 |
| 11/30/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6500% | 1270-000 | 10,073.83 | | 3,350,562.69 |
| 12/5/2006 | 23 | APPALACHIAN UNDERWRITERS, INC. | BALANCE OF PURCHASE PRICE OF $500 | 1290-002 | 450.00 | | 3,351,012.69 |
| | | | | Page Subtotals | 145,015.88 | 69,586.60 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8865 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/5/2006 | 15 | SEDGWICK, DETERT, MORGAN & ARNOLD LLP | PORTION OF DEPOSIT UNDER ASSET PURCHASE AGREEMENT | | 1129-000 | 50,000.00 | | 3,401,012.69 |
| 12/5/2006 | 15 | SEDGWICK ET AL | PORTION OF DEPOSIT UNDER ASSET PURCHASE AGREEMENT | | 1129-000 | 10,000.00 | | 3,411,012.69 |
| 12/5/2006 | 15 | SEDGWICK, ET AL | PORTION OF DEPOSIT UNDER ASSET PURCHASE AGREEMENT | | 1129-000 | 50,000.00 | | 3,461,012.69 |
| 12/5/2006 | 15 | SEDGEWICK ET AL | PORTION OF DEPOSIT UNDER ASSET PURCHASE AGREEMENT | | 1129-000 | 50,000.00 | | 3,511,012.69 |
| 12/5/2006 | 15 | SEDGWICK ET AL | PORTION OF DEPOSIT UNDER ASSET PURCHASE AGREEMENT | | 1129-000 | 50,000.00 | | 3,561,012.69 |
| 12/5/2006 | 15 | SEDGEWICK ET AL | PORTION OF DEPOSIT UNDER ASSET PURCHASE AGREEMENT | | 1129-000 | 10,000.00 | | 3,571,012.69 |
| 12/5/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | | 9999-000 | | 69,102.92 | 3,501,909.77 |
| 12/13/2006 | | LUMINETX.COM | SUCCESSFUL BIDDER AT 12/13/06 AUCTION AT COURT HEARING | | | 167,500.00 | | 3,669,409.77 |
| | | | Gross receipts | 167,500.00 | | | | |
| | 16 | | FURNITURE AND EQUIPMENT IN STORAGE | 17,500.00 | 1129-000 | | | |
| | 18 | | EQUIPMENT | 150,000.00 | 1129-000 | | | |
| 12/18/2006 | | From Acct #XXXXXXXXX8866 | CORRECTION OF PREVIOUS TRANSFER (SHOULD HAVE BEEN $22,900) | | 9999-000 | 206,910.00 | | 3,876,319.77 |
| 12/18/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | | 9999-000 | | 3,505.00 | 3,872,814.77 |
| 12/18/2006 | | To Acct #XXXXXXXXX8866 | | | 9999-000 | | 229,900.00 | 3,642,914.77 |
| 12/18/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | | 9999-000 | | 170.00 | 3,642,744.77 |
| 12/20/2006 | 9 | ADT SECURITY SERVICES, INC. | INV. 51368 6/19/06 | | 1121-000 | 53,323.43 | | 3,696,068.20 |
| 12/22/2006 | 16 | DEDICATED MICROS | FUNDS FOR PURCHASE OF DESK IN TN - ORDER ENTERED 12/21/06 | | 1129-000 | 600.00 | | 3,696,668.20 |
| 12/22/2006 | 9 | OJO TECHNOLOGY, INC. | AR LTR; INV. 51233 5/26/06 | | 1121-000 | 1,493.65 | | 3,698,161.85 |
| 12/22/2006 | 9 | LORD & COMPANY TECHNOLOGIES, INC. | AR LTR; INVOICE 051467 | | 1121-000 | 1,571.48 | | 3,699,733.33 |
| | | | Page Subtotals | | | 651,398.56 | 302,677.92 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8865 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/22/2006 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 7,298.50 | 3,692,434.83 |
| 12/28/2006 | | To Acct #XXXXXXXXX8867 | $53,323.43 (ADT); $1,571.48 (Lord & Co Tech.); $1,493.65 (OJO Tech.) ARs deposited in Account 288-65 | 9999-000 | | 56,388.56 | 3,636,046.27 |
| 12/29/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6500% | 1270-000 | 10,294.18 | | 3,646,340.45 |
| 1/5/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 11,440.00 | 3,634,900.45 |
| 1/18/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 17,758.75 | 3,617,141.70 |
| 1/29/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 8,133.00 | 3,609,008.70 |
| 1/31/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 11,908.82 | | 3,620,917.52 |
| 2/2/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING-DEPOSITS OF TOLBER & ARGUSIGHT | 9999-000 | | 120,000.00 | 3,500,917.52 |
| 2/8/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 18,920.00 | 3,481,997.52 |
| 2/15/2007 | 23 | SNOWFLAKE TECHNOLOGIES CORP. 1256 UNION AVE., STE 300 MEMPHIS, TN 38104 | BID DEPOSIT ON REMAINING ASSETS SALE | 1290-000 | 5,000.00 | | 3,486,997.52 |
| 2/15/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 5,340.88 | 3,481,656.64 |
| 2/22/2007 | 15 | WIRE FROM SONY | FUNDS FROM SONY FOR BALANCE OF PURCHASE PRICE LESS DEPOSIT | 1129-000 | 3,380,000.00 | | 6,861,656.64 |
| 2/27/2007 | 001004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/27/2007 FOR CASE #06-10856-RGM, Bond payment on balance as of 2/27/07 | 2300-000 | | 2,159.32 | 6,859,497.32 |
| 2/28/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 12,007.07 | | 6,871,504.39 |
| 3/2/2007 | 1 | SUNTRUST | ACCOUNT TURNOVER | 1129-000 | 21,739.06 | | 6,893,243.45 |
| 3/2/2007 | 1 | DEPOSIT CORRECTION | CORRECT AMOUNT OF SUNTRUST CHECK WAS $21,739.60 | 1129-000 | 0.54 | | 6,893,243.99 |
| 3/2/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 900.00 | 6,892,343.99 |
| 3/7/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 260,000.00 | 6,632,343.99 |
| | | | Page Subtotals | | 3,440,949.67 | 508,339.01 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8865 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 3/13/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 4,100.00 | 6,628,243.99 |
| 3/14/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 17,799.06 | 6,610,444.93 |
| 3/16/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 12,000.00 | 6,598,444.93 |
| 3/30/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 19,717.32 | | 6,618,162.25 |
| 4/6/2007 | | From Acct #XXXXXXXXX8866 | TRANSFER FROM CHECKING | 9999-000 | 7,500.00 | | 6,625,662.25 |
| 4/11/2007 | | To Acct #XXXXXXXXX8866 | TRANSFER TO CHECKING | 9999-000 | | 200.00 | 6,625,462.25 |
| 4/30/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 20,253.34 | | 6,645,715.59 |
| 5/3/2007 | 24 | MIND'S EYE | BALANCE OF PURCHASE PRICE FOR REMAINING ASSETS ($450,000) | 1129-000 | 442,500.00 | | 7,088,215.59 |
| 5/14/2007 | | Transfer to Acct#XXXXXXXX8866 | Transfer of Funds | 9999-000 | | 471,133.88 | 6,617,081.71 |
| 5/21/2007 | | Transfer to Acct#XXXXXXXX8866 | Transfer of Funds | 9999-000 | | 23,200.00 | 6,593,881.71 |
| 5/21/2007 | | Transfer to Acct#XXXXXXXX8866 | Transfer of Funds | 9999-000 | | 1,000.00 | 6,592,881.71 |
| 5/21/2007 | | Transfer to Acct#XXXXXXXX8866 | Transfer of Funds | 9999-000 | | 11,557.52 | 6,581,324.19 |
| 5/30/2007 | INT | JPMORGAN CHASE BANK, N.A. | Final Interest | 1270-000 | 18,809.04 | | 6,600,133.23 |
| 5/30/2007 | | Transfer to Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | | 6,600,133.23 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 8,190,140.70 | 8,190,140.70 | 0.00 |
| Less: Bank Transfers/CD's | 218,460.00 | 8,187,981.38 | |
| Subtotal | 7,971,680.70 | 2,159.32 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 7,971,680.70 | 2,159.32 | |

| | | |
|---|---|---|
| Page Subtotals | 508,779.70 | 7,141,123.69 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8867 - AR - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 9/6/2006 | 9 | TANNER RESEARCH | CORRECTION OF DEPOSIT AMOUNT (SHOULD HAVE BEEN $12,112.04) | 1121-000 | 112.04 | | 112.04 |
| 9/6/2006 | 9 | TANNER RESEARCH INC.<br>825 SOUTH MYRTLE AVENUE<br>MONROVIA, CA 91016 | PAYMENT OF AR - INV. DATE 7/17/06. | 1121-000 | 12,000.00 | | 12,112.04 |
| 9/19/2006 | 9 | ANIXER | INV. 51468 - 7/5/06 | 1121-000 | 22,950.00 | | 35,062.04 |
| 9/19/2006 | 9 | ANTHEM BLUE CROSS/BLUE SHIELD | GRP/REFUND 23402000/44 | 1121-000 | 7,950.80 | | 43,012.84 |
| 9/19/2006 | 9 | WGMS, WTOP, WFED | A/R REFUND INV. DATE 8/25/06 | 1121-000 | 6,420.00 | | 49,432.84 |
| 9/19/2006 | 9 | TYCO - SIMPLEX GRINNELL - FIRE & SECURITY | INV. 51498 7/10/06 | 1121-000 | 3,854.64 | | 53,287.48 |
| 9/19/2006 | 9 | CONVERGINT TECHNOLOGIES | INV. 51526 7/13/06 - JOB NO. 444SN6020 | 1121-000 | 9,096.76 | | 62,384.24 |
| 9/19/2006 | 9 | IRON MOUNTAIN | REFUND INV. 33241 - INTERNET PICTURES CORPORATION | 1121-000 | 1,100.00 | | 63,484.24 |
| 9/19/2006 | 9 | ANTHEM BLUE CROSS/BLUE SHIELD | GRP/REFUND 23402001/44 | 1121-000 | 4,430.98 | | 67,915.22 |
| 9/21/2006 | 9 | ADI | INV. 6/30 & 7/21/06 - 3305326 & 3390961 DEBIT MEMO | 1121-000 | 116.75 | | 68,031.97 |
| 9/21/2006 | 9 | ANIXER | INV. 7/10/06 - NO. 51497 | 1121-000 | 8,108.00 | | 76,139.97 |
| 9/28/2006 | 9 | ANIXER | INV. 51325 6/9/06 | 1121-000 | 10,200.00 | | 86,339.97 |
| 9/28/2006 | 9 | ANIXER | INV. 51357 (6/6);51364 (6/19); 61365 (6/19); 51374 (6/20); SECCATALOG2006 (6/8/06) | 1121-000 | 10,260.00 | | 96,599.97 |
| 9/28/2006 | 9 | ANIXER | INV. 51309 DATED 6/606 | 1121-000 | 1,950.00 | | 98,549.97 |
| 9/29/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 49.35 | | 98,599.32 |
| 10/6/2006 | 9 | ALERT SECURITY INC.<br>DBA SIGNATURES SYSTEMS OF FLORIDA | REF. 51570 - DATED 8/1/06 | 1121-000 | 143.05 | | 98,742.37 |
| | | | | Page Subtotals | 98,742.37 | 0.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8867 - AR - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/2006 | 9 | ANIXER | INV. 51496 7/10/06; 50563 7/21/06; 51586 7/27/06 | 1121-000 | 13,975.00 | | 112,717.37 |
| 10/31/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | 196.21 | | 112,913.58 |
| 11/30/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6500% | 1270-000 | 304.43 | | 113,218.01 |
| 11/30/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest Earned<br>Missing Interest posted to provide agreed rate of 3.65% | 1270-000 | 192.64 | | 113,410.65 |
| 12/28/2006 | | From Acct #XXXXXXXXX8865 | $53,323.43 (ADT); $1,571.48 (Lord & Co Tech.); $1,493.65 (OJO Tech.)<br>ARs deposited in Account 288-65 | 9999-000 | 56,388.56 | | 169,799.21 |
| 12/29/2006 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6500% | 1270-000 | 340.16 | | 170,139.37 |
| 1/2/2007 | 9 | JOHNSON CONTROLS | INV. 50133 - DATED 11/7/05 | 1121-000 | 4,898.00 | | 175,037.37 |
| 1/4/2007 | | JOHNSON CONTROLS | PAYMENT OF INVOICE DATED 11/7/05 - REPLACEMENT CHECK<br>DEPOSIT CHECK #1451961 | 1121-000 | 4,898.00 | | 179,935.37 |
| 1/4/2007 | | Reverses Deposit # 100008 | PAYMENT OF INVOICE DATED 11/7/05 - | 1121-000 | -4,898.00 | | 175,037.37 |
| 1/29/2007 | 9 | PSA SECURITY NETWORK | PAYMENT OF INV. 51403 DATED 6/27/06 | 1121-000 | 3,022.07 | | 178,059.44 |
| 1/31/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 571.13 | | 178,630.57 |
| 2/28/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 493.31 | | 179,123.88 |
| 3/30/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 530.00 | | 179,653.88 |
| 4/30/2007 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 3.6000% | 1270-000 | 549.29 | | 180,203.17 |
| 5/30/2007 | INT | JPMORGAN CHASE BANK, N.A. | Final Interest | 1270-000 | 497.65 | | 180,700.82 |
| 5/30/2007 | | Transfer to Acct#XXXXXX6655 | Transfer of Funds | 9999-000 | | 180,700.82 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 180,700.82 | 180,700.82 | 0.00 |
| Less: Bank Transfers/CD's | 56,388.56 | 180,700.82 | |
| Subtotal | 124,312.26 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 124,312.26 | 0.00 | |
| Page Subtotals | 81,958.45 | 180,700.82 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 9/19/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 166.00 | | 166.00 |
| 9/19/2006 | 000101 | CT CORPORATION | INV. 2891935-RI - UCC lien search in Delaware | 2990-000 | | 166.00 | 0.00 |
| 9/28/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 139,727.70 | | 139,727.70 |
| 9/28/2006 | 000102 | AdMISSION CORPORATION<br>3000 eXECUTIVE PARKWAY, SUITE 150<br>SAN RAMON, CA 94583 | AUGUST, 2006 WEBSITE HOSTING - INV. 2899 | 2420-000 | | 5,000.00 | 134,727.70 |
| 9/28/2006 | 000103 | CLARA CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEES 8/28/06 THROUGH 9/29/06 | 3731-000 | | 28,600.00 | 106,127.70 |
| 9/28/2006 | 000104 | VERIZON<br>C/O MCI<br>PO BOX 96022<br>CHARLOTTE, NC 28296 | INV. 60000406640609 (AUGUST AND SEPTEMBER, 2006) | 2420-000 | | 3,524.50 | 102,603.20 |
| 9/28/2006 | 000105 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | EXPENSES PER APPLICATION TO EMPLOIY - ORDER ENTERED BY COURT | 3620-000 | | 25,000.00 | 77,603.20 |
| 9/28/2006 | 000106 | SYNERGY BUSINESS ENVIRONMENTS<br>111-10TH AVENUE SOUTH, SUITE 302<br>NASHVILLE, TN 37203 | INVOICE 4392 (8/25/06); INVOICE 4393 (8/25/06) | 2410-000 | | 2,608.02 | 74,995.18 |
| 9/28/2006 | 000107 | STORAGE USA/EXTRA SPACE<br>250 SPRING STREET<br>HERNDON, VA 20170 | HERNDON STORAGE UNITS AUGUST AND SEPT. 2006 | 2410-000 | | 2,504.00 | 72,491.18 |
| 9/29/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 2,508.82 | | 75,000.00 |
| | | | | Page Subtotals | 142,402.52 | 67,402.52 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 9/29/2006 | 000108 | THOMAS GROUP, INC.<br>ATTN: DAVID ENGLISH<br>5221 N. O'CONNOR BLVD., SUITE 500<br>IRVING, TX 75039 | ADMINISTRATIVE RENT 8/06;<br>PER COURT APPROVED BUDGET<br>9/06/10/06 FOR SUITE 410, 12120 SUNSET<br>HILLS RD., RESTON, VA | 2410-000 | | 75,000.00 | 0.00 |
| 10/6/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 12,121.00 | | 12,121.00 |
| 10/6/2006 | 000109 | TK ASSOCIATES | LOCATE, ORDER, ASSEMBLE & COPY -<br>PATENTS/TRADEMARKS FROM USPTO<br>PATENTS/TRADEMARKS FROM USPTO | 2420-000 | | 12,121.00 | 0.00 |
| 10/9/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 5,720.00 | | 5,720.00 |
| 10/9/2006 | 000110 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | WEEK ENDING 10/6/06 | 3731-000 | | 5,720.00 | 0.00 |
| 10/17/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 8,169.96 | | 8,169.96 |
| 10/17/2006 | 000111 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE WEEK ENDING 10/13/06 | 3731-000 | | 5,720.00 | 2,449.96 |
| 10/17/2006 | 000112 | JOHN FARMER<br>21480 TROWBRIDGE SQUARE<br>ASHBURN, VA 20147 | CONSULTING FEES 8/28/06 - 10/7/06 | 3731-000 | | 2,040.00 | 409.96 |
| 10/17/2006 | 000113 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | MOVING EXPENSE FOR EQUIPMENT -<br>HERNDON TO RESTON | 2990-000 | | 400.00 | 9.96 |
| 10/17/2006 | 000114 | PENNY WILE, OFFICIAL COURT REPORTER<br>ROOM 217<br>600 GRANBY STREET<br>NORFOLK, VA 23510 | TRANSCRIPT OF TELEPHONE CONFERENCE<br>IN GRANDEYE CASE | 2990-000 | | 9.96 | 0.00 |
| 10/25/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 6,120.00 | | 6,120.00 |
| | | | Page Subtotals | | 32,130.96 | 101,010.96 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/2006 | 000115 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE - WEEK ENDING 10/20/06 | 3731-000 | | 5,720.00 | 400.00 |
| 10/25/2006 | 000116 | ADP, INC. | PROCESSING CHARGES FOR 2006 W-2'S | 2990-000 | | 400.00 | 0.00 |
| 10/31/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 5,720.00 | | 5,720.00 |
| 10/31/2006 | 000117 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 10/27/06 | 3731-000 | | 5,720.00 | 0.00 |
| 11/7/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 15,720.00 | | 15,720.00 |
| 11/7/2006 | 000118 | AdMission Corporation<br>3000 Executive Parkway, Suite 150<br>San Ramon, CA 94583 | Web hosting for September, 2006 for IPIX | 2420-000 | | 10,000.00 | 5,720.00 |
| 11/7/2006 | 000119 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 11/3/06 | 3731-000 | | 5,720.00 | 0.00 |
| 11/14/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 29,282.50 | | 29,282.50 |
| 11/14/2006 | 000120 | AdMISSION CORPORATION<br>3000 EXECUTIVE PARKWAY, SUITE 150<br>SAN RAMON, CA 94583 | OCTOBER, 2005 WEB HOSTING | 2420-000 | | 10,000.00 | 19,282.50 |
| 11/14/2006 | 000121 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 11/10/06 | 3731-000 | | 5,720.00 | 13,562.50 |
| 11/14/2006 | 000122 | ARGUSIGHT, INC. | RETURN OF DEPOSIT ON BIDS 2 AND 3 | 1290-002 | -3,300.50 | | 10,262.00 |
| 11/14/2006 | 000123 | GRANDEYE, LTD. | RETURN OF BID DEPOSIT | 1290-002 | -5,000.00 | | 5,262.00 |
| 11/14/2006 | 000124 | IMMERSIVE MEDIA | RETURN OF BID DEPOSIT | 1290-002 | -100.00 | | 5,162.00 |
| 11/14/2006 | 000125 | ROBERT PALMER, JR. | RETURN OF BID DEPOSITS | 1290-002 | -65.00 | | 5,097.00 |
| 11/14/2006 | 000126 | OFFICE PRODUCTS, INC. | RETURN OF BID DEPOSIT | 1290-002 | -1,005.00 | | 4,092.00 |
| 11/14/2006 | 000127 | SHAPE TECHNOLOGIES, INC. | RETURN OF BID DEPOSIT | 1290-002 | -42.00 | | 4,050.00 |

Page Subtotals 41,210.00 43,280.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/27/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 11,440.00 | | 15,490.00 |
| 11/27/2006 | | To Acct #XXXXXXXXX8865 | TRANSFER TO MM ACCOUNT | 9999-000 | | 4,050.00 | 11,440.00 |
| 11/27/2006 | 000128 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 11/17/06 | 3731-000 | | 5,720.00 | 5,720.00 |
| 11/27/2006 | 000129 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 11/24/06 | 3731-000 | | 5,720.00 | 0.00 |
| 11/29/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 1,304.10 | | 1,304.10 |
| 11/29/2006 | 000130 | SYNERGY BUSINESS SYSTEMS | STORAGE FEE FOR OCT. 2006 - INV. 4725 | 2410-000 | | 1,304.10 | 0.00 |
| 12/5/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 69,102.92 | | 69,102.92 |
| 12/5/2006 | 000131 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEE FOR WEEK ENDING 12/1/06 | 3731-000 | | 5,720.00 | 63,382.92 |
| 12/5/2006 | 000132 | VERIZON/MCI<br>PO BOX 96022<br>CHARLOTTE, NC 28296-0022 | INV. DATED 10/12/06 | 2420-000 | | 1,735.39 | 61,647.53 |
| 12/5/2006 | 000133 | SUNGUARD | INV. 151880226- AUG. 06; 151887963-SEPT. 06; 151895880-OCT.06 | 2420-000 | | 11,647.53 | 50,000.00 |
| 12/5/2006 | 000134 | THOMAS GROUP, INC.<br>ATTN: DAVID ENGLISH<br>5221 N. O'CONNOR BLVD., SUITE 500<br>IRVING, TX 75039 | ADMINISTRATIVE RENT 11/06; 12/06<br>Replicated from check #108<br>FOR SUITE 410, 12120 SUNSET HILLS RD., RESTON, VA | 2410-000 | | 50,000.00 | 0.00 |
| 12/18/2006 | | From Acct #XXXXXXXXX8865 | | 9999-000 | 229,900.00 | | 229,900.00 |
| 12/18/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 3,505.00 | | 233,405.00 |
| 12/18/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 170.00 | | 233,575.00 |
| | | | Page Subtotals | | 315,422.02 | 85,897.02 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/2006 | | To Acct #XXXXXXXXX8865 | CORRECTION OF PREVIOUS TRANSFER (SHOULD HAVE BEEN $22,900) | 9999-000 | | 206,910.00 | 26,665.00 |
| 12/18/2006 | 000135 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEES FOR WEEK ENDING 12/8/06 | 3731-000 | | 5,720.00 | 20,945.00 |
| 12/18/2006 | 000136 | AdMISSION<br>3000 EXECUTIVE PARKWAY, SUITE 150<br>SAN RAMON, CA 94583 | INV. DATED 11/30/06 NO. 3110 | 2420-000 | | 10,000.00 | 10,945.00 |
| 12/18/2006 | 000137 | DIRECTOR, U.S. PATENT AND TRADEMARK OFFICE | PATENT MAINTENANCE FEES | 2420-003 | | 7,270.00 | 3,675.00 |
| 12/18/2006 | 000137 | Reverses Check # 137 | VOID<br>PATENT MAINTENANCE FEES | 2420-003 | | -7,270.00 | 10,945.00 |
| 12/18/2006 | 000138 | TLC OFFICE SYSTEMS, INC. | RETURN OF BID DEPOSIT | 1290-002 | -3,005.00 | | 7,940.00 |
| 12/18/2006 | 000139 | APPALACHIAN UNDERWRITERS | RETURN OF BID DEPOSIT | 1290-002 | -500.00 | | 7,440.00 |
| 12/18/2006 | 000140 | DIRECTOR, US PATENT AND TRADEMARK OFFICE | PATENT CONTINUATION FEES | 2420-000 | | 7,440.00 | 0.00 |
| 12/22/2006 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 7,298.50 | | 7,298.50 |
| 12/22/2006 | 000141 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEES WEEK ENDING 12/15/06 | 3731-000 | | 5,720.00 | 1,578.50 |
| 12/22/2006 | 000142 | OLSWANG | REGISTRATION FEE FOR IPIX LOGO FOR EUROPEAN TRADE MARK | 2420-000 | | 1,578.50 | 0.00 |
| 1/5/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 11,440.00 | | 11,440.00 |
| 1/5/2007 | 000143 | CLARA M. CONTI<br>9834 BEACH MILL ROAD<br>GREAT FALLS, VA 22066 | CONSULTING FEES FOR WEEKS ENDING 12/22/06 AND 12/29/06 | 3731-000 | | 11,440.00 | 0.00 |
| 1/18/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 17,758.75 | | 17,758.75 |
| | | | Page Subtotals | | 32,992.25 | 248,808.50 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 1/18/2007 | 000144 | EXTRA SPACE STORAGE<br>250 SPRING STREET<br>HERNDON, VA 20170 | UNIT 3118 - RENTAL 10-4-06 THROUGH 1-18-07 | 2410-000 | | 1,403.50 | 16,355.25 |
| 1/18/2007 | 000145 | EXTRA SPACE STORAGE<br>250 SPRING STREET<br>HERNDON, VA 20170 | UNITS 2090;2662;2603 - RENTAL<br>Replicated from check #144<br>10-16-06 THROUGH 2-15-07 | 2410-000 | | 3,444.00 | 12,911.25 |
| 1/18/2007 | 000146 | AdMISSION CORPORATION<br>3000 EXECUTIVE PARKWAY, SUITE 150<br>SAN RAMON, CA 94583 | INVOI 3177 - DATED 12/31/06 | 2420-000 | | 10,000.00 | 2,911.25 |
| 1/18/2007 | 000147 | JAMES FARMER<br>21480 TROWBRIDGE SQUARE<br>ASHBURN, VA 20147 | INVOICE DATED JAN. 9, 2007 | 3731-000 | | 2,280.00 | 631.25 |
| 1/18/2007 | 000148 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | MOVING OF FILES AND SERVERS FROM RESTON LOCATION; REMOVING DATA FROM SERVERS | 2990-000 | | 631.25 | 0.00 |
| 1/29/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 8,133.00 | | 8,133.00 |
| 1/29/2007 | 000148 | Reverses Check # 148 | VOID<br>MOVING OF FILES AND SERVERS FROM RESTON LOCATION; REMOVING DATA FROM SERVERS | 2500-003 | | -631.25 | 8,764.25 |
| 1/29/2007 | 000149 | DAVID McMURRER<br>508 CRESTWOOD STREET, SW<br>LEESBURG, VA 20175 | 25.25 HRS AT $25/HR-SCRUB,PACK&MOVE SERVERS; PACK FILES | 2990-000 | | 631.25 | 8,133.00 |
| 1/29/2007 | 000150 | AIGIS MECHTRONICS LLC<br>ATTN: DON MYERS, VP FINANCE<br>1124 LOUISE ROAD<br>WINSTON-SALEM, NC 27107 | STORAGE FEE ON NC INVENTORY -AUG,06 - JAN. 07 | 2410-000 | | 6,000.00 | 2,133.00 |
| | | | Page Subtotals | | 8,133.00 | 23,758.75 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 1/29/2007 | 000151 | DIRECTOR OF THE USPTO | FEE FOR PETITION TO REVIVE | 2420-000 | | 1,500.00 | 633.00 |
| 1/29/2007 | 000152 | TLC<br>14703-B WILLARD ROAD<br>CHANTILLY, VA 20151 | INVOICE 4051-TRA - CLEAR OUT<br>RESTON OFFICE SPACE FOLLOWING SALE | 2420-000 | | 633.00 | 0.00 |
| 2/2/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING-DEPOSITS OF TOLBER & ARGUSIGHT | 9999-000 | 120,000.00 | | 120,000.00 |
| 2/2/2007 | 000153 | THE TOLBERT GROUP LLC | RETURN OF DEPOSIT ON ASSET PURCHASE | 1290-002 | -110,000.00 | | 10,000.00 |
| 2/2/2007 | 000154 | ARGUSIGHT, INC. | RETURN OF DEPOSIT ON ASSET PURCHASE | 1290-002 | -10,000.00 | | 0.00 |
| 2/8/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 18,920.00 | | 18,920.00 |
| 2/8/2007 | 000155 | INTERNATIONAL SURETIES, LTD.<br>203 CARONDELET ST., SUITE 500<br>NEW ORLEANS, LA 70130 | TR'S SUPPLEMENTAL BOND<br>016034538-CASE 06-10856 | 2300-000 | | 5,000.00 | 13,920.00 |
| 2/8/2007 | 000156 | CT CORPORATION | COPIES OF CORPORATE DOCS FOR INTERNET AND INTERACTIVE PICTURES FOR PATENT COUNSEL | 2990-000 | | 275.00 | 13,645.00 |
| 2/8/2007 | 000157 | STEVEN B. RAMSDELL, COUNSEL FOR TLC OFFICE SYSTEMS<br>TYLER, BARTL, GORMAN & RAMSDELL, PLC<br>700 S. WASHINGTON ST., SUITE 216<br>ALEXANDRIA, VA 22314 | ADM CLAIM PER ORDER ENTERRED 1/25/07 | 2500-000 | | 3,645.00 | 10,000.00 |
| 2/8/2007 | 000158 | AdMISSION CORPORATION | INVO. 3258 DATED 1/31/07 | 2420-000 | | 10,000.00 | 0.00 |
| 2/15/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 5,340.88 | | 5,340.88 |
| 2/15/2007 | 000159 | SUNGUARDAVAILABILITY SERVICES LP<br>680 E. SWEDESFORD ROAD<br>SUITE 410<br>RESTON, VA 20190 | INV. 151919046 - FOR 1/07 | 2420-000 | | 2,889.38 | 2,451.50 |
| | | | | Page Subtotals | 24,260.88 | 23,942.38 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 2/15/2007 | 000160 | TLC<br>14703-B WILLARD ROAD<br>CHANTILLY, VA 20151 | INV. 4050 AND 4067 - RESTON OFFICE SPACE CLEAN OUT | 2990-000 | | 1,590.50 | 861.00 |
| 2/15/2007 | 000161 | EXTRA SPACE STORAGE<br>250 SPRING STREET<br>HERNDON, VA 20170 | UNITS 2090;2662; 2603 - THROUGH MARCH 15, 2007 | 2410-000 | | 861.00 | 0.00 |
| 3/2/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 900.00 | | 900.00 |
| 3/2/2007 | 000162 | BB&T BANKCARD | CHARGE FROM US PATENT OFFICE FOR MAINTENANCE FEE-6,603,502 | 2420-000 | | 900.00 | 0.00 |
| 3/7/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 260,000.00 | | 260,000.00 |
| 3/8/2007 | 000163 | Grandeye, Ltd. | Settlement approved by Court per Order entered 2/7/07 | 7100-000 | | 260,000.00 | 0.00 |
| 3/13/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 4,100.00 | | 4,100.00 |
| 3/13/2007 | 000164 | TENNESSEE DEPT. OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | 2006 TAX - APPLICATION FOR EXTENSION OF TIME TO FILE | 2820-000 | | 2,500.00 | 1,600.00 |
| 3/13/2007 | 000165 | CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0551 | 2006 TAX - APPLICATION FOR EXTENSION OF TIME TO FILE | 2820-000 | | 800.00 | 800.00 |
| 3/13/2007 | 000166 | CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0551 | 2007 CORPORATION ESTIMATED TAX<br>Replicated from check #165 | 2820-000 | | 800.00 | 0.00 |
| 3/14/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 17,799.06 | | 17,799.06 |
| 3/14/2007 | 000167 | ArguSight, Inc. | BREAKUP FEE AND EXPENSES PER ORDER ENTERED 2/28/07 | 2500-000 | | 17,799.06 | 0.00 |
| 3/16/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 12,000.00 | | 12,000.00 |
| | | | Page Subtotals | | 294,799.06 | 285,250.56 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 3/16/2007 | 000168 | AdMISSION CORPORATION<br>3000 EXECUTIVE PARKWAY, SUITE 150<br>San Ramon, CA 94583 | WEBSITE HOSTING FOR FEBRUARY 2007 | 2420-000 | | 10,000.00 | 2,000.00 |
| 3/16/2007 | 000169 | AIGIS MECHTRONICS<br>1124 LOUISE ROAD<br>WINSTON-SALEM, NC 27107 | FEBRUARY AND MARCH 2007 RENTAL FOR WAREHOUSE IN NC | 2410-000 | | 2,000.00 | 0.00 |
| 3/23/2007 | 24 | MINDS-EYE-VIEW, INC. | BID DEPOSIT FOR MARCH 27, 2007 ASSET SALE | 1129-000 | 7,500.00 | | 7,500.00 |
| 4/6/2007 | | To Acct #XXXXXXXXX8865 | TRANSFER FROM CHECKING | 9999-000 | | 7,500.00 | 0.00 |
| 4/11/2007 | | From Acct #XXXXXXXXX8865 | TRANSFER TO CHECKING | 9999-000 | 200.00 | | 200.00 |
| 4/11/2007 | 000170 | TENNESSEE DEPT. OF REVENUE | EXTENSION OF TIME TO FILE FEE | 2820-000 | | 100.00 | 100.00 |
| 4/11/2007 | 000171 | TENNESSEE DEPARTMENT OF REVENUE | 06 EXTENSION TO FILE FRANCHISE,EXCISE TAX RETURN | 2820-000 | | 100.00 | 0.00 |
| 5/14/2007 | | Transfer from Acct#XXXXXXXX8865 | Transfer of Funds | 9999-000 | 471,133.88 | | 471,133.88 |
| 5/14/2007 | 000172 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | COMPENSATION FOR SALE OF ASSETS | 3610-000 | | 282,607.50 | 188,526.38 |
| 5/14/2007 | 000173 | ODIN, FELDMAN & PITTLEMAN, P.C. | FIRST INTERIM APPLICATION APPROVED 5/14/07 | 3110-000 | | 178,660.50 | 9,865.88 |
| 5/14/2007 | 000174 | ODIN, FELDMAN & PITTLEMAN, P.C. | FIRST INTERIM APPLICATION - EXPENSES - APPROVED 5/14/07 | 3120-000 | | 9,865.88 | 0.00 |
| 5/21/2007 | | Transfer from Acct#XXXXXXXX8865 | Transfer of Funds | 9999-000 | 23,200.00 | | 23,200.00 |
| 5/21/2007 | | Transfer from Acct#XXXXXXXX8865 | Transfer of Funds | 9999-000 | 1,000.00 | | 24,200.00 |
| 5/21/2007 | 000175 | SUNGUARD AVAILABILITY SERVICES LP<br>Maureen A. McGreevey, Esquire<br>680 E. Swedesford Road<br>Wayne, PA 19087 | INV. 151910954 (12/06); 151926106 (2/07); 151933926 (3/07); 151941419 (4/07) | 2420-000 | | 11,557.52 | 12,642.48 |

| | | |
|---|---|---|
| Page Subtotals | 503,033.88 | 502,391.40 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: JPMORGAN CHASE BANK, N.A.
Account Number/CD#: XXXXXX8866 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 5/21/2007 | 000176 | AIGIS MECHTRONICS, LLC<br>c/o James R. Hundley Wyatt Early Harris Wheeler LLP,PO Drawer 2086<br>High Point, NC 27261 | APRIL, 2007 WARE SPACE RENTAL (IPIX CORPORATION) | 2410-000 | | 1,000.00 | 11,642.48 |
| 5/21/2007 | 000177 | AdMISSION CORPORATION<br>3000 EXECUTIVE PARKWAY, SUITE 150<br>SAN RAMON, CA 94583 | WEBSITE HOSTING MARCH 2007 THROUGH MAY 10, 2007 | 2420-000 | | 23,200.00 | -11,557.52 |
| 5/23/2007 | | Transfer from Acct#XXXXXXXX8865 | Transfer of Funds | 9999-000 | 11,557.52 | | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 1,405,942.09 | 1,405,942.09 | 0.00 |
| Less: Bank Transfers/CD's | 1,531,459.59 | 218,460.00 | |
| Subtotal | -125,517.50 | 1,187,482.09 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | -125,517.50 | 1,187,482.09 | |

| | | |
|---|---|---|
| Page Subtotals | 11,557.52 | 24,200.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6648 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 5/30/2007 | | Transfer from Acct#XXXXXXXX8865 | Transfer of Funds | 9999-000 | 6,600,133.23 | | 6,600,133.23 |
| 5/31/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 1,392.11 | | 6,601,525.34 |
| 5/31/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds to checking | 9999-000 | | 2,295.01 | 6,599,230.33 |
| 6/25/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 631.25 | 6,598,599.08 |
| 6/29/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 20,186.07 | | 6,618,785.15 |
| 7/26/2007 | | Transfer to Acct#XXXXXX6663 | TRANSFER TO CHECKING ACCOUNT | 9999-000 | | 5,000.00 | 6,613,785.15 |
| 7/31/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 22,337.48 | | 6,636,122.63 |
| 8/14/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 3,394.46 | 6,632,728.17 |
| 8/17/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 3,728.42 | 6,628,999.75 |
| 8/29/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 271.00 | 6,628,728.75 |
| 8/31/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 21,686.77 | | 6,650,415.52 |
| 9/12/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 12,625.00 | 6,637,790.52 |
| 9/28/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 19,618.85 | | 6,657,409.37 |
| 10/1/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 366.00 | 6,657,043.37 |
| 10/10/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 318.00 | 6,656,725.37 |
| 10/23/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 10.00 | 6,656,715.37 |
| 10/30/2007 | 25 | SYSCO FOOD SERVICES OF VIRGINIA, LLC | | 1241-000 | 13,274.97 | | 6,669,990.34 |
| 10/30/2007 | 25 | SYSCO FOOD SERVICES OF VIRGINIA, LLC | FUNDS DEPOSITED INTO WRONG CASE - CORRECT CASE IS 06-11143-SSM ROWE FURNITURE, INC. | 1241-000 | -13,274.97 | | 6,656,715.37 |
| 10/31/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 23,171.29 | | 6,679,886.66 |
| 11/6/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 674.00 | 6,679,212.66 |
| 11/16/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 609.00 | 6,678,603.66 |
| 11/30/2007 | INT | Union Bank of California | Interest Rate 3.850 | 1270-000 | 21,134.97 | | 6,699,738.63 |
| 12/6/2007 | 23 | TRANZON FOX | RETURN OF UNUSED EXPENSE ESCROW | 1290-002 | 6,800.78 | | 6,706,539.41 |
| 12/6/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 31,562.50 | 6,674,976.91 |
| 12/10/2007 | | Transfer from Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | 31,562.50 | | 6,706,539.41 |
| | | | | Page Subtotals | 6,768,024.05 | 61,484.64 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION
Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6648 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/2007 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 31,562.50 | 6,674,976.91 |
| 12/31/2007 | INT | Union Bank of California | Interest Rate 3.000 | 1270-000 | 19,209.89 | | 6,694,186.80 |
| 12/31/2007 | | IROQUOIS MASTER FUND, AGENT | 12/27/07 WIRE PER SETTLEMENT ORDER 12/12/07 WIRE TRANSFER IN PAYMENTS OF SEC. CLAIM OF $3,324,819.41 AND UNSECURED CLAIM OF $1,175,180.59. | | | 4,500,000.00 | 2,194,186.80 |
| | | IROQUOIS MASTER FUND, AGENT 1 | (1,175,180.59) | 7100-000 | | | |
| | | IROQUOIS MASTER FUND, AGENT 1 | (3,324,819.41) | 4210-000 | | | |
| 1/2/2008 | | Transfer from Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | 585.00 | | 2,194,771.80 |
| 1/2/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 585.00 | 2,194,186.80 |
| 1/2/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 159.00 | 2,194,027.80 |
| 1/9/2008 | | Transfer from Acct#XXXXXX6655 | Transfer of Funds | 9999-000 | 185,262.68 | | 2,379,290.48 |
| 1/9/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 500.00 | 2,378,790.48 |
| 1/16/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds to checking | 9999-000 | | 2,000.00 | 2,376,790.48 |
| 1/31/2008 | INT | Union Bank of California | Interest Rate 3.000 | 1270-000 | 5,921.17 | | 2,382,711.65 |
| 2/11/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 328.00 | 2,382,383.65 |
| 2/28/2008 | 26 | FEDERAL EXPRESS | REFUND | 1290-000 | 481.35 | | 2,382,865.00 |
| 2/29/2008 | INT | Union Bank of California | Interest Rate 1.550 | 1270-000 | 3,209.23 | | 2,386,074.23 |
| 3/25/2008 | | Transfer from Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | 585.00 | | 2,386,659.23 |
| 3/25/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 744.00 | 2,385,915.23 |
| 3/31/2008 | INT | Union Bank of California | Interest Rate 0.900 | 1270-000 | 2,539.19 | | 2,388,454.42 |
| 4/23/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 3,805.00 | 2,384,649.42 |
| 4/30/2008 | INT | Union Bank of California | Interest Rate 0.900 | 1270-000 | 1,761.21 | | 2,386,410.63 |
| 5/20/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 486.50 | 2,385,924.13 |
| 5/29/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 283,391.77 | 2,102,532.36 |
| 5/30/2008 | INT | Union Bank of California | Interest Rate 0.900 | 1270-000 | 1,746.39 | | 2,104,278.75 |
| | | | Page Subtotals | | 221,301.11 | 4,823,561.77 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6648 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 6/30/2008 | INT | Union Bank of California | Interest Rate 0.900 | 1270-000 | 1,604.06 | | 2,105,882.81 |
| 7/3/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 250.00 | 2,105,632.81 |
| 7/23/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 2,919.00 | 2,102,713.81 |
| 7/31/2008 | INT | Union Bank of California | Interest Rate 0.900 | 1270-000 | 1,604.46 | | 2,104,318.27 |
| 8/11/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 2,500.00 | 2,101,818.27 |
| 8/29/2008 | INT | Union Bank of California | Interest Rate 0.900 | 1270-000 | 1,499.45 | | 2,103,317.72 |
| 9/22/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 497.00 | 2,102,820.72 |
| 9/29/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 100.00 | 2,102,720.72 |
| 9/30/2008 | INT | Union Bank Of California | Interest Rate 0.900 | 1270-000 | 1,654.93 | | 2,104,375.65 |
| 10/31/2008 | INT | Union Bank Of California | Interest Rate 0.900 | 1270-000 | 1,604.13 | | 2,105,979.78 |
| 11/7/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 159.00 | 2,105,820.78 |
| 11/28/2008 | INT | Union Bank Of California | Interest Rate 0.900 | 1270-000 | 1,449.92 | | 2,107,270.70 |
| 12/29/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 1,101.88 | 2,106,168.82 |
| 12/29/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 7,300.15 | 2,098,868.67 |
| 12/29/2008 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 11,972.30 | 2,086,896.37 |
| 12/31/2008 | INT | Union Bank Of California | Interest Rate 0.650 | 1270-000 | 1,507.39 | | 2,088,403.76 |
| 1/25/2009 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 1,539.35 | 2,086,864.41 |
| 1/30/2009 | INT | Union Bank Of California | Interest Rate 0.650 | 1270-000 | 1,115.46 | | 2,087,979.87 |
| 2/5/2009 | 26 | FAIRFAX CITY SELF STORAGE | REFUND OF STORAGE FEES PAID BY ESTATE | 1290-002 | 35.00 | | 2,088,014.87 |
| 2/9/2009 | | Transfer to Acct#XXXXXX6663 | Transfer of Funds | 9999-000 | | 106,958.50 | 1,981,056.37 |
| 2/9/2009 | 002001 | BUCHANAN INGERSOLL & ROONEY, P.C. 1700 K STREET, NW., SUITE 300 WASHINGTON, DC. 20006 | FEE APPLICATION APPROVED - CORRECTED ORDER ENTERED 1/29/09 | 3210-000 | | 95,747.40 | 1,885,308.97 |
| 2/9/2009 | 002001 | BUCHANAN INGERSOLL & ROONEY, P.C. 1700 K STREET, NW., SUITE 300 WASHINGTON, DC. 20006 | CHECK NEVER PRINTED - ENTERED IN WRONG ACCOUNT | 3210-000 | | -95,747.40 | 1,981,056.37 |
| | | | Page Subtotals | | 12,074.80 | 135,297.18 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6648 - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 2/9/2009 | 002002 | BUCHANAN INGERSOLL & ROONEY, P.C. | FEE APPLICATION (EXPENSES) - CORRECTED ORDER ENTERED 1/29/09 | 3220-000 | | 222.20 | 1,980,834.17 |
| 2/9/2009 | 002002 | BUCHANAN INGERSOLL & ROONEY, P.C. | CHECK NEVER PRINTED - ENTERED INTO WRONG ACCOUNT | 3220-000 | | -222.20 | 1,981,056.37 |
| 2/9/2009 | 002003 | OLSWANG<br>90 HIGH HOLBORN<br>LONDON, ENGLAND WC1V 6XX | FEE APPLICATION - ORDER ENTERED 1/14/09 | 3210-000 | | 6,280.05 | 1,974,776.32 |
| 2/9/2009 | 002003 | OLSWANG<br>90 HIGH HOLBORN<br>LONDON, ENGLAND WC1V 6XX | CHECK NEVER PRINTED - ENTERED IN WRONG ACCOUNT | 3210-000 | | -6,280.05 | 1,981,056.37 |
| 2/9/2009 | 002004 | OLSWANG | FEE APPLICATION (EXPENSES) - ORDER ENTERED 1/14/09 | 3220-000 | | 4,708.85 | 1,976,347.52 |
| 2/9/2009 | 002004 | OLSWANG | CHECK NEVER PRINTED - ENTERED INTO WRONG ACCOUNT | 3220-000 | | -4,708.85 | 1,981,056.37 |
| 2/27/2009 | INT | Union Bank Of California | Interest Rate 0.650 | 1270-000 | 1,004.95 | | 1,982,061.32 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 7,002,404.91 | 5,020,343.59 | 1,982,061.32 |
| Less: Bank Transfers/CD's | 6,818,128.41 | 520,343.59 | |
| Subtotal | 184,276.50 | 4,500,000.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 184,276.50 | 4,500,000.00 | |

| | | |
|---|---|---|
| Page Subtotals | 1,004.95 | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6655 - AR - Money Market Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 5/30/2007 | | Transfer from Acct#XXXXXXXX8867 | Transfer of Funds | 9999-000 | 180,700.82 | | 180,700.82 |
| 5/31/2007 | INT | Union Bank of California | Interest Rate 2.000 | 1270-000 | 19.80 | | 180,720.62 |
| 6/29/2007 | INT | Union Bank of California | Interest Rate 2.000 | 1270-000 | 287.16 | | 181,007.78 |
| 7/6/2007 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 555.63 | | 181,563.41 |
| 7/31/2007 | INT | Union Bank Of California | Monthly interest - July 2007 | 1270-000 | 584.96 | | 182,148.37 |
| 8/31/2007 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 595.57 | | 182,743.94 |
| 9/28/2007 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 539.70 | | 183,283.64 |
| 10/31/2007 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 637.96 | | 183,921.60 |
| 11/30/2007 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 581.97 | | 184,503.57 |
| 12/31/2007 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | 603.29 | | 185,106.86 |
| 1/9/2008 | INT | Union Bank Of California | Interest | 1270-000 | 155.82 | | 185,262.68 |
| 1/9/2008 | | Transfer to Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | | 185,262.68 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 185,262.68 | 185,262.68 | 0.00 |
| Less: Bank Transfers/CD's | 180,700.82 | 185,262.68 | |
| Subtotal | 4,561.86 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 4,561.86 | 0.00 | |

| | | |
|---|---|---|
| Page Subtotals | 185,262.68 | 185,262.68 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 5/31/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds to checking | 9999-000 | 2,295.01 | | 2,295.01 |
| 5/31/2007 | 002001 | Extra Space Storage<br>250 Spring Street<br>Herndon, VA 20170 | UNITS 2090;2662;2603 TO 5/16/07; 3118 - $573.01 | 2410-000 | | 2,295.01 | 0.00 |
| 6/25/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 631.25 | | 631.25 |
| 6/25/2007 | 002002 | DAVID McMURRER<br>508 CRESTWOOD STREET SW<br>LEESBURG, VA 20175 | MOVING 100+ BOXES OF DEBTOR'S RECORDS<br>FROM STORAGE TO OFFICE SPACE FOR REVIEW<br>BY ACCOUNTANT FOR TAX RETURNS AND POSSIBLE<br>LITIGATION BY TRUSTEE | 2990-000 | | 631.25 | 0.00 |
| 7/26/2007 | | Transfer from Acct#XXXXXX6648 | TRANSFER TO CHECKING ACCOUNT | 9999-000 | 5,000.00 | | 5,000.00 |
| 7/26/2007 | 002003 | SNOWFLAKE TECHNOLOGIES<br>1256 UNION AVENUE<br>MEMPHIS, TN 38104 | RETURN OF BID DEPOSIT ON SALE OF REMAINING ASSETS | 7100-000 | | 5,000.00 | 0.00 |
| 8/14/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 3,394.46 | | 3,394.46 |
| 8/14/2007 | 002004 | DOCUMENT TECHNOLOGIES<br>1600 TYSONS BLVD., SUITE 10<br>McLEAN, VA 22102 | COPYING DOCUMENTS FOR ACCOUNTANTS | 2200-000 | | 2,694.46 | 700.00 |
| 8/14/2007 | 002005 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | FILE STORAGE JUNE 18 - JULY 31, 2007 | 2410-000 | | 700.00 | 0.00 |
| 8/17/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 3,728.42 | | 3,728.42 |
| 8/17/2007 | 002006 | INTERNATIONAL SURETIES<br>203 CARONDELET ST., SUITE 500<br>NEW ORLEANS, LA 70130 | INCREASE IN TRUSTEE'S SUPPLEMENTAL BOND | 2300-000 | | 2,138.00 | 1,590.42 |
| | | | Page Subtotals | | 15,049.14 | 13,458.72 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 8/17/2007 | 002007 | EXTRA SPACE STORAGE OF HERNDON<br>250 SPRING STREET<br>HERNDON, VA 20170 | STATEMENT DATED 7/24/07 | 2410-000 | | 1,590.42 | 0.00 |
| 8/29/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 271.00 | | 271.00 |
| 8/29/2007 | 002008 | FAIRFAX CITY SELF STORAGE<br>3980 PICKETT ROAD<br>FAIRFAX, VA 22030 | FAIRFAX CITY STORAGE UNIT - $35.00 DEPOSIT; $77.00 RENT FOR PARTIAL MONTH OF AUGUST; $159.00 FOR SEPT. RENT | 2410-000 | | 271.00 | 0.00 |
| 9/12/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 12,625.00 | | 12,625.00 |
| 9/12/2007 | 002009 | TLC Office Services<br>14703-B Willard Road<br>Chantilly, VA 20151 | Moving files from TranzonFox office to Fairfax storage unit | 2420-000 | | 125.00 | 12,500.00 |
| 9/12/2007 | 002010 | INTERNATIONAL SURETIES<br>203 CARONDELET ST., STE 500<br>NEW ORLEANS, LA 70130 | TRUSTEE'S BOND PREMIUM AND RIDER FOR SUPPLEMENTAL BOND OF $5M | 2300-000 | | 12,500.00 | 0.00 |
| 10/1/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 366.00 | | 366.00 |
| 10/1/2007 | 002011 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | FILE BOX STORAGE | 2410-000 | | 366.00 | 0.00 |
| 10/10/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 318.00 | | 318.00 |
| 10/10/2007 | 002012 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | STORAGE UNIT 6010 - RENT FOR OCTOBER AND<br>NOVEMBER, 2007 | 2410-000 | | 318.00 | 0.00 |
| 10/23/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 10.00 | | 10.00 |
| 10/23/2007 | 002013 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | Unit 06010 | 2410-000 | | 10.00 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 13,590.00 | 15,180.42 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/6/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 674.00 | | 674.00 |
| 11/6/2007 | 002014 | EXTRA SPACE STORAGE<br>250 SPRING STREET<br>HERNDON, VA 20170 | FINAL PAYMENT - AUG. AND SEPT., 2007 FOR UNIT 2603 | 2410-000 | | 674.00 | 0.00 |
| 11/16/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 609.00 | | 609.00 |
| 11/16/2007 | 002015 | ADP, INC.<br>ONE ADP BLVD., M.S. 325<br>ROSELAND, NJ 07068 | EMPLOYEE EARNINGS RECORDS FOR 401k AUDIT BY ACCOUNTANT | 2200-000 | | 450.00 | 159.00 |
| 11/16/2007 | 002016 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | UNIT 6010, DECEMBER 2007 RENT | 2410-000 | | 159.00 | 0.00 |
| 12/6/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 31,562.50 | | 31,562.50 |
| 12/6/2007 | 002017 | TRANZON FOX<br>ATTN: STEPHEN KARBELK<br>3819 PLAZA DRIVE<br>FAIRFAX, VA 22030 | SALE COMMISSON PER ORDER ENTERED 11/28/07 | 3610-000 | | 31,562.50 | 0.00 |
| 12/10/2007 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 31,562.50 | | 31,562.50 |
| 12/10/2007 | | Transfer to Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | | 31,562.50 | 0.00 |
| 1/2/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 585.00 | | 585.00 |
| 1/2/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 159.00 | | 744.00 |
| 1/2/2008 | | Transfer to Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | | 585.00 | 159.00 |
| 1/2/2008 | 002018 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | JANUARY 2008 RENT FOR UNIT 6010 | 2410-000 | | 159.00 | 0.00 |
| 1/9/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 500.00 | | 500.00 |
| 1/9/2008 | 002019 | PERRY TREVITHICK<br>45680 WATERLOO STATION SQUARE<br>STERLING, VA 20186 | TECHNICAL ASSISTANCE IN APRIL 2007 IN EXTRACTING ACCOUNTING DATA FROM DEBTOR'S SERVERS | 2200-000 | | 500.00 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 65,652.00 | 65,652.00 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 1/16/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds to checking | 9999-000 | 2,000.00 | | 2,000.00 |
| 1/16/2008 | 002020 | DEPARTMENT OF LABOR<br>PO BOX 70933<br>CHARLOTTE, NC 28272-0933 | DFVC PROGRAM - FORM 5500 FOR 2005 FOR IPIX CORPORATION 401(k) PLAN | 2990-000 | | 2,000.00 | 0.00 |
| 2/11/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 328.00 | | 328.00 |
| 2/11/2008 | 002021 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | February and March Rent - Unit 6010 | 2410-000 | | 328.00 | 0.00 |
| 3/25/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 744.00 | | 744.00 |
| 3/25/2008 | | Transfer to Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | | 585.00 | 159.00 |
| 3/25/2008 | 002022 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | APRIL 2008 RENT FOR UNIT 6010 | 2410-000 | | 159.00 | 0.00 |
| 4/23/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 3,805.00 | | 3,805.00 |
| 4/23/2008 | 002023 | MH2 TECHNOLOGY GROUP<br>ATTN: Ruth Dorr<br>1951 Kidwell Drive, Suite 550<br>Tysons Corner, VA 22182 | ORDER ENTERED 2/18/08 AUTHORIZING PAYMENT | 3210-000 | | 3,725.00 | 80.00 |
| 4/23/2008 | 002024 | MH2 TECHNOLOGY GROUP<br>ATTN: Ruth Dorr<br>1951 Kidwell Drive, Suite 550<br>Tysons Corner, VA 22182 | ORDER ENTERED 2/18/08 AUTHORIZING PAYMENT | 3220-000 | | 80.00 | 0.00 |
| 5/20/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 486.50 | | 486.50 |
| 5/20/2008 | 002025 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | May, June and July rent for storage unit 6010 | 2410-000 | | 486.50 | 0.00 |
| 5/29/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 283,391.77 | | 283,391.77 |

| | | |
|---|---|---|
| Page Subtotals | 290,755.27 | 7,363.50 |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 5/29/2008 | 002026 | ODIN, FELDMAN & PITTLEMAN, P.C.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | ORDER ENTERED 5/29/08 APPROVING SECOND INTERIM FEE APPLICATION | 3110-000 | | 85,455.50 | 197,936.27 |
| 5/29/2008 | 002027 | ODIN, FELDMAN & PITTLEMAN, P.C.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | ORDER ENTERED 5/29/08 APPROVING SECOND INTERIM FEE APPLICATION | 3120-000 | | 6,886.71 | 191,049.56 |
| 5/29/2008 | 002028 | J.H. COHN LLP | ORDER ENTERED 5/29/08 APPROVING FIRST INTERIM FEE APPLICATION | 3410-000 | | 178,374.00 | 12,675.56 |
| 5/29/2008 | 002029 | J.H. COHN LLP | ORDER ENTERED 5/29/08 APPROVING FIRST INTERIM FEE APPLICATION | 3420-000 | | 12,675.56 | 0.00 |
| 7/3/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 250.00 | | 250.00 |
| 7/3/2008 | 002030 | BB&T FINANCIAL | CREDIT CARD CHARGE BY US BANKRUPTCY COURT FOR FILING FEE FOR COMPLIANT AGAINST UofALBAMA FOR RECOVERY OF PREFERENCE PAYMENT | 2700-000 | | 250.00 | 0.00 |
| 7/23/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 2,919.00 | | 2,919.00 |
| 7/23/2008 | 002031 | ARIZONA DEPT. OF REVENUE<br>PO BOX 29079<br>PHOENIX, AZ 85038-9079 | 2005 FORM 120 - EMPLOYER ID NO. 52-2213841 | 5800-000 | | 50.00 | 2,869.00 |
| 7/23/2008 | 002032 | CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | 2005 FORM 100 - ID NO. 52-2213841 | 5800-000 | | 147.00 | 2,722.00 |
| 7/23/2008 | 002033 | CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | 2006 FORM 100 - ID NO. 52-2213841 | 2820-000 | | 2,554.00 | 168.00 |
| 7/23/2008 | 002034 | ARIZONA DEPT. OF REVENUE<br>PO BOX 29079<br>PHOENIX, AZ 85038-9097 | 2006 FORM 120 - ID NO. 52-2213841 | 2820-000 | | 68.00 | 100.00 |

| | | |
|---|---|---|
| Page Subtotals | 3,169.00 | 286,460.77 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 7/23/2008 | 002035 | TENNESSEE DEPT. OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | 2006 FORM 170 - ID NO. 52-2213841 | 2820-000 | | 100.00 | 0.00 |
| 8/11/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 2,500.00 | | 2,500.00 |
| 8/11/2008 | 002036 | TENNESSEE DEPT. OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | 2006 FRANCHISE,EXCISE TAX RETURN - FINAL RETURN - TAX ID NO. 62-1275544 - INTERACTIVE<br>PICTURES CORPORATION | 2820-000 | | 100.00 | 2,400.00 |
| 8/11/2008 | 002037 | CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0531 | 2007 CORPORATION ESTIMATED TAX | 2820-000 | | 2,400.00 | 0.00 |
| 9/22/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 497.00 | | 497.00 |
| 9/22/2008 | 002038 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | STORAGE UNIT RENT FOR AUG., SEPT. AND OCT, 2008 | 2410-000 | | 497.00 | 0.00 |
| 9/29/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 100.00 | | 100.00 |
| 9/29/2008 | 002039 | TENNESSEE DEPT. OF REVENUE | 2007 FRANCHISE,EXCISE TAX RETURN | 2820-000 | | 100.00 | 0.00 |
| 11/7/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 159.00 | | 159.00 |
| 11/7/2008 | 002040 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | November 2008 Rent Unit 06010 | 2410-000 | | 159.00 | 0.00 |
| 12/29/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 7,300.15 | | 7,300.15 |
| 12/29/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 11,972.30 | | 19,272.45 |
| 12/29/2008 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 1,101.88 | | 20,374.33 |
| 12/29/2008 | 002041 | Fairfax City Self Storage<br>3980 Pickett Road<br>Fairfax, VA 22031 | DECEMBER 2008 AND JAN 2009 STORAGE | 2410-000 | | 328.00 | 20,046.33 |
| | | | Page Subtotals | | 23,630.33 | 3,684.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/2008 | 002042 | IRON MOUNTAIN INFORMATION MANAGEMENT | Post petition storage fees | 2410-000 | | 11,644.30 | 8,402.03 |
| 12/29/2008 | 002042 | IRON MOUNTAIN INFORMATION MANAGEMENT | VOIDED CHECK IN FILE | 2410-000 | | -11,644.30 | 20,046.33 |
| 12/29/2008 | 002043 | IRON MOUNTAIN INFORMATION MANAGEMENT | RECORDS DESTRUCTION COSTS PER ORDER ENTERED 12/2/08 AUTHORIZING DESTRUCTION OF RECORDS | 2990-000 | | 7,300.15 | 12,746.18 |
| 12/29/2008 | 002044 | IRON MOUNTAIN INFORMATION MANAGEMENT | POST PETITION STORAGE FEES | 2410-000 | | 12,746.18 | 0.00 |
| 1/25/2009 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 1,539.35 | | 1,539.35 |
| 1/25/2009 | 002045 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LAW 70139 | RECORDS DESTRUCTION COSTS FOR STORAGE UNIT PER ORDER ENTERED 12/2/08 AUTHORIZING DESTRUCTION OF RECORDS | 2200-000 | | 1,251.35 | 288.00 |
| 1/25/2009 | 002045 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LAW 70139 | CHECK WRITTEN TO WRONG PAYEE - CHECK NEVER PRINTED | 2200-000 | | -1,251.35 | 1,539.35 |
| 1/25/2009 | 002046 | SAV-A-FILE | RECORDS DESTRUCTION COSTS FOR STORAGE UNIT PER ORDER ENTERED 12/2/08 AUTHORIZING DESTRUCTION OF RECORDS | 2200-000 | | 1,251.35 | 288.00 |
| 1/25/2009 | 002047 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE'S SUPPLEMENTAL BOND | 2300-000 | | 288.00 | 0.00 |
| 2/9/2009 | | Transfer from Acct#XXXXXX6648 | Transfer of Funds | 9999-000 | 106,958.50 | | 106,958.50 |
| 2/9/2009 | 002048 | BUCHANAN INGERSOLL & ROONEY, P.C.<br>1700 K STREET, NW, SUITE 300<br>WASHINGTON, DC 20006 | FEE APPLICATION - CORRECED ORDER ENTERED 1/29/09 | 3210-000 | | 95,747.40 | 11,211.10 |
| | | | Page Subtotals | | 108,497.85 | 117,333.08 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 06-10856
Case Name: IPIX CORPORATION

Taxpayer ID No: XX-XXX3841
For Period Ending: 3/5/2009

Trustee Name: Donald F. King
Bank Name: Union Bank Of California
Account Number/CD#: XXXXXX6663 - Checking Account
Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 2/9/2009 | 002049 | BUCHANAN INGERSOLL & ROONEY, P.C. | FEE APPLICATION (EXPENSES) - CORRECTED ORDER ENTERED 1/29/09 | 3220-000 | | 222.20 | 10,988.90 |
| 2/9/2009 | 002050 | OLSWANG<br>90 HIGH HOLBORN<br>LONDON, ENGLAND WC1V 6XX | FEE APPLICATION - ORDER ENTERED 1/14/09 | 3210-000 | | 6,280.05 | 4,708.85 |
| 2/9/2009 | 002051 | OLSWANG | FEE APPLICATION (EXPENSES) - ORDER ENTERED 1/14/09 | 3220-000 | | 4,708.85 | 0.00 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 520,343.59 | 520,343.59 | 0.00 |
| Less: Bank Transfers/CD's | 520,343.59 | 32,732.50 | |
| Subtotal | 0.00 | 487,611.09 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 487,611.09 | |

| TOTAL OF ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market Account - XXXXXX8865 | 7,971,680.70 | 2,159.32 | 0.00 |
| AR - Money Market Account - XXXXXX8867 | 124,312.26 | 0.00 | 0.00 |
| Checking Account - XXXXXX8866 | -125,517.50 | 1,187,482.09 | 0.00 |
| Money Market Account - XXXXXX6648 | 184,276.50 | 4,500,000.00 | 1,982,061.32 |
| AR - Money Market Account - XXXXXX6655 | 4,561.86 | 0.00 | 0.00 |
| Checking Account - XXXXXX6663 | 0.00 | 487,611.09 | 0.00 |
| | 8,159,313.82 | 6,177,252.50 | 1,982,061.32 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 11,211.10 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| A<br>100<br>2100 | Donald F. King<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | | $0.00 | $268,029.41 | $268,029.41 |
| B<br>100<br>2200 | Donald F. King<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | | $0.00 | $9,149.58 | $9,149.58 |
| 42P<br>100<br>2420 | Sunguard Availability Services LP<br>Maureen A. McGreevey, Esquire<br>680 E. Swedesford Road<br>Wayne, PA 19087 | Administrative | Date Filed: 10/26/2006 | $0.00 | $8,738.14 | $8,738.14 |
| C<br>100<br>3110 | ODIN, FELDMAN &<br>PITTLEMAN, P.C.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | Date Filed: 7/31/2006 | $0.00 | $24,331.00 | $24,331.00 |
| D<br>100<br>3120 | ODIN, FELDMAN &<br>PITTLEMAN, P.C.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | Date Filed: 7/31/2006 | $0.00 | $4,045.36 | $4,045.36 |
| E<br>100<br>3210 | BUCHANAN INGERSOLL &<br>ROONEY PC | Administrative | Date Filed: 7/31/2006 | $0.00 | $12,500.00 | $12,500.00 |
| F<br>100<br>3410 | J.H. COHN LLP | Administrative | Date Filed: 7/31/2006 | $0.00 | $47,557.00 | $47,557.00 |
| G<br>100<br>3420 | J.H. COHN LLP | Administrative | | $0.00 | $720.04 | $720.04 |
| 13P<br>230<br>5300 | Clara M. Conti<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Priority | Date Filed: 9/6/2006<br>DISALLOWED PER ORDER ENTERED UPON OBJECTION FILED BY TRUSTEE | $0.00 | $10,000.00 | $0.00 |
| 19P<br>230<br>5300 | JOE BAILEY<br>c/o Kandi R. Yeager, Esq.<br>Hodges, Doughty & Carson,<br>PLLC<br>Knoxville, TN 37901-0869 | Priority | Date Filed: 9/18/2006<br>DISALLOWED PER ORDER ENTERED 9/11/08 | $0.00 | $10,000.00 | $0.00 |
| 10P<br>280<br>5800 | WA Department of Revenue<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Priority | Date Filed: 8/31/2006<br>DISALLOWED PER ORDER ENTERED 12/30/08 UPON OBJECTION FILED BY TRUSTEE | $0.00 | $1,028.22 | $0.00 |
| 14<br>280<br>5800 | DEPARTMENT OF TAXATION<br>State of Hawaii Dept. of Taxation<br>P.O. Box 259<br>Honolulu, HI 96809-0259 | Priority | Date Filed: 9/6/2006<br>CLAIM DISALLOWED BY ORDER ENTERED 1/29/09 UPON OBJECTION FILED BY TRUSTEE | $0.00 | $0.00 | $0.00 |
| 28P<br>280<br>5800 | Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Priority | Date Filed: 9/28/2006<br>CLAIM ALLOWED FOR $3,308.70 AS PRIORITY UNSECURED CLAIM PER ORDER ENTERRED 1/29/09 UPON TRUSTEE'S OBJECTION TO CLAIM | $0.00 | $28,225.13 | $3,308.70 |



Printed: 3/5/2009 3:18 PM

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 62<br>280<br>5800 | ANDERSON COUNTY TRUSTEE<br>Attn: Rodney Archer<br>100 N. Main Street, Room 203<br>Clinton, TN 37716-3617 | Priority | Date Filed: 2/28/2007 | $0.00 | $13,726.34 | $13,726.34 |
| 63P<br>280<br>5800 | WA Department of Revenue<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Priority | DISALLOWED PER ORDER ENTERED 12/31/08 UPON OBJECTION FILED BY TRUSTEE | $0.00 | $1,000.00 | $0.00 |
| 64P<br>280<br>5800 | IRS<br>400 NORTH 8TH STREET, BOX 76<br>STOP ROOM 898<br>RICHMOND, VA 23219 | Priority | AMENDED CLAIM FILED BY IRS 1/14/09 - -0- OWED TO IRS | $0.00 | $63,879.63 | $0.00 |
| 68<br>280<br>5800 | State of NY Dept of Labor<br>Unemployment Insurance Division<br>Building 12, Room 256<br>Albany, NY 12240 | Priority | Date Filed: 7/9/2007 | $0.00 | $348.51 | $348.51 |
| 70<br>280<br>5800 | State of California<br>Franchise Tax Board<br>Special Proceedures<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | Priority | Date Filed: 12/7/2007<br>CLAIM DISALLOWED PER ORDER ENTERED 1/29/09 IN RESPONSE TO TRUSTEE'S OBJECTION TO CLAIM | $0.00 | $0.00 | $0.00 |
| 73<br>280<br>5800 | Commonwealth of PA<br>Dept of Labor/Offc of Tax Svc<br>625 Cherry St. Rm 203<br>Reading, PA 19602 | Priority | Date Filed: 5/2/2008 | $0.00 | $306.91 | $306.91 |
| 74<br>280<br>5800 | State of California<br>Franchise Tax Board<br>Special Procedures Section<br>P. O. Box 2952<br>Sacramento, CA 95812-2952 | Priority | Date Filed: 7/21/2008<br>CLAIMED ALLOWED AS ADMINISTRATIVE CLAIM FOR $3,052.41 WHICH WAS PREVIOUSLY PAID - PER ORDER ENTERED 1/29/09 UPON TRUSTEE'S OBJECTION TO CLAIM. | $0.00 | $720.04 | $0.00 |
| 1<br>300<br>7100 | CHANTILLY PRINTING & GRAPHICS<br>13808 Redskin Dr.<br>Herndon, VA 20171-3208 | Unsecured | Date Filed: 8/17/2006 | $0.00 | $619.53 | $619.53 |
| 2<br>300<br>7100 | SUNEX INC., USA HISTORY<br>5963 La Place Court<br>Suite 104<br>Carlsbad, CA 92008-8822 | Unsecured | Date Filed: 8/21/2006 | $0.00 | $117.00 | $117.00 |
| 3<br>300<br>7100 | BOGEN IMAGING INC<br>PO Box 75042<br>Charlotte, NC 28275-0042 | Unsecured | Date Filed: 8/23/2006 | $0.00 | $3,193.03 | $3,193.03 |
| 4<br>300<br>7100 | REVENUE MANAGEMENT<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Unsecured | Date Filed: 8/28/2006<br>NOTICE OF TRANSFER OF CLAIM FILED 3/26/07 | $0.00 | $1,511.48 | $1,511.48 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 5<br>300<br>7100 | PITNEY BOWES CREDIT CORPORATION<br>Pitney Bowes Credit Corporation<br>Attn:<br>Recovery Dept.,27 Waterview Drive<br>Shelton, CT 06484-4361 | Unsecured | Date Filed: 8/28/2006<br>ALLOWED AS AN UNSECURED CLAIM FOR $9,654.38 PER ORDER ENTERED 9/11/07Reference No. 3938934-003, | $0.00 | $22,036.75 | $9,654.38 |
| 6<br>300<br>7100 | GEOFFREY EGNAL<br>5224 Baltimore Ave.<br>Bethesda, MD 20816 | Unsecured | Date Filed: 8/28/2006 | $0.00 | $127,500.00 | $127,500.00 |
| 7<br>300<br>7100 | BNP MEDIA<br>PO Box 2600<br>Troy, MI 48007-2600 | Unsecured | Date Filed: 8/28/2006 | $0.00 | $7,038.00 | $7,038.00 |
| 8<br>300<br>7100 | IRON MOUNTAIN INFORMATION MANAGEMEN<br>Management, Inc.<br>R. Frederick Linfesty, Esquire<br>745 Atlantic Avenue, 10th Floor<br>Boston, MA 02111 | Unsecured | Date Filed: 8/28/2006 | $0.00 | $7,421.71 | $7,421.71 |
| 9<br>300<br>7100 | SOLENET<br>20010 Century Blvd.<br>Suite 101<br>Germantown, MD 20874-1118 | Unsecured | Date Filed: 8/30/2006<br>SEE CLAIM 71 - ASSIGNED TO RIVERSIDE CLAIMS LLC | $0.00 | $65,000.00 | $0.00 |
| 11<br>300<br>7100 | ALLIED OFFICE SUPPLIES<br>PO Box 31533<br>Hartford, CT 06150-1533 | Unsecured | Date Filed: 8/31/2006 | $0.00 | $846.66 | $846.66 |
| 12<br>300<br>7100 | AVNET, INC.<br>2211 S. 47th Street<br>Phoenix, AZ 85034 | Unsecured | Date Filed: 9/5/2006 | $0.00 | $9,982.36 | $9,982.36 |
| 13<br>300<br>7100 | Clara M. Conti<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Unsecured | Date Filed: 9/6/2006<br>AMENDED BY CLAIM 13-2. | $0.00 | $299,166.60 | $0.00 |
| 13<br>300<br>7100 | Clara M. Conti<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Unsecured | Date Filed: 9/6/2006<br>AMENDED BY CLAIM 13-3. | $0.00 | $244,446.63 | $0.00 |
| 13<br>300<br>7100 | Clara M. Conti<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Unsecured | Date Filed: 9/6/2006<br>ALLOWED IN THE AMOUNT OF $269,166.60 AS AN UNSECURED CLAIM PER ORDER ENTERED UPON OBJECTION FILED BY TRUSTEE | $0.00 | $269,166.60 | $269,166.60 |
| 15<br>300<br>7100 | MRC ENGINEERING SERVICES HISTORY<br>12707 Nureyev Lane<br>Herndon, VA 20170-2966 | Unsecured | Date Filed: 9/6/2006 | $0.00 | $120.00 | $120.00 |
| 16<br>300<br>7100 | TUSS VISION, INC.<br>2-15-13 Miyamachi, Fuchu<br>Tokyo, 1830023 | Unsecured | Date Filed: 9/6/2006 | $0.00 | $88,050.00 | $88,050.00 |
| 17<br>300<br>7100 | BELLSOUTH TELECOMMUNICATIONS INC<br>29EF1-301 W Bay St<br>Jacksonville, FL 32202 | Unsecured | | $0.00 | $4,189.61 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Date Filed: 9/14/2006<br>865-220-6502-003Original Claim amended | | | |
| 17<br>300<br>7100 | BellSouth Telecommunications Inc<br>BellSouth Regional Bankruptcy Center<br>301 W. Bay Street Room 29EFI<br>Jacksonville, FL 32202 | Unsecured | Date Filed: 9/14/2006 | $0.00 | $4,514.40 | $4,514.40 |
| 18<br>300<br>7100 | WILLCOX AND SAVAGE<br>Attn: Michael Katchmark One Commerical<br>Place,Suite 1800<br>Norfolk, VA 23510 | Unsecured | Date Filed: 9/15/2006 | $0.00 | $4,512.38 | $4,512.38 |
| 19<br>300<br>7100 | JOE BAILEY<br>Joe Bailey c/o Kandi R. Yeager, Esq.<br>Hodges, Doughty & Carson, PLLC<br>Knoxville, TN 37901-0869 | Unsecured | Date Filed: 9/18/2006<br>TR OBJECTED TO CLAIMS 19 AND 36 - ORDER ENTERED 9/11/08=CLAIM 19 ALLOWED AS UNSECURED FOR $9,000; CLAIM 36 DISALLOWED. | $0.00 | $2,500.00 | $9,000.00 |
| 20<br>300<br>7100 | CHUBB & SON, INC.<br>c/o Soffer & Rech, LLP<br>48 Wall Street, 26th Floor<br>New York, NY 10268-1094 | Unsecured | Date Filed: 9/18/2006 | $0.00 | $61,009.00 | $61,009.00 |
| 21<br>300<br>7100 | STATE OF OHIO<br>Ohio Department of TAXATION Bankruptcy<br>Division,PO Box 530<br>Columbus, OH 43216-0530 | Unsecured | Date Filed: 9/18/2006 | $0.00 | $1,082.90 | $1,082.90 |
| 22<br>300<br>7100 | BREGMAN, BERBERT, SCHWARTZ HISTO<br>& Gilday, LLC 7315 Wisconsin Avenue<br>Suite 800 West<br>Bethesda, MD 20814-3202 | Unsecured | Date Filed: 9/19/2006 | $0.00 | $598.50 | $598.50 |
| 23<br>300<br>7100 | XTREME NETWORKS<br>Attn: Manoj Chaubal<br>13254 Middleton Farm Lane<br>Herndon, VA 20171 | Unsecured | Date Filed: 9/22/2006 | $0.00 | $5,000.00 | $5,000.00 |
| 24<br>300<br>7100 | FEDEX CUSTOMER INFORMATION SERVICE<br>Attn: Revenue Recovery/ Bankruptcy<br>2005 Corporate Avenue, 2nd Floor<br>Memphis, TN 38132 | Unsecured | Date Filed: 9/21/2006 | $0.00 | $5,750.12 | $5,750.12 |
| 25<br>300<br>7100 | SMITH LITHO<br>1029 East Gude Drive<br>Rockville, MD 20850-1370 | Unsecured | Date Filed: 9/25/2006 | $0.00 | $1,858.50 | $1,858.50 |
| 26<br>300<br>7100 | NMI SECURITY A/K/A IPIX UK<br>90 Long Acre Covent Garden<br>London,<br>WC29RZ | Unsecured | Date Filed: 9/25/2006 | $0.00 | $39,744.50 | $39,744.50 |
| 27<br>300<br>7100 | MORRISON & FOERSTER LLP<br>Attn: sharon Acevedo-Cicala<br>101 Ygnacio Valley Road<br>Suite 450<br>Walnut Creek, CA 94596 | Unsecured | | $0.00 | $52,354.23 | $52,354.23 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Date Filed: 9/25/2006 | | | |
| 28<br>300<br>7100 | Tennessee Department of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Unsecured | Date Filed: 9/28/2006<br>CLAIM ALLOWED FOR $641.94 AS UNSECURED CLAIM PER ORDER ENTERRED 1/29/09 UPON TRUSTEE'S OBJECTION TO CLAIM | $0.00 | $1,684.74 | $641.94 |
| 29<br>300<br>7100 | Heartwell, Craig H.<br>12722 Bradwell Road<br>Herndon, VA 20171-2455 | Unsecured | Date Filed: 9/28/2006 | $0.00 | $50,000.00 | $50,000.00 |
| 30<br>300<br>7100 | UNITED PARCEL SERVICES<br>c/o Receivable Management Services<br>P O Box 4396<br>Timonium, MD 21093 | Unsecured | Date Filed: 9/28/2006 | $0.00 | $6,452.33 | $6,452.33 |
| 31<br>300<br>7100 | LIQUIDITY SOLUTIONS, INC.<br>SUITE 312<br>ONE UNIVERSITY PLAZA<br>HACKENSACK, NJ 07601 | Unsecured | Date Filed: 10/4/2006 | $0.00 | $15,319.26 | $15,319.26 |
| 32<br>300<br>7100 | BANK OF AMERICA LEASING & CAPITAL,<br>P.O. Box 7023<br>Troy, MD 48007-7023 | Unsecured | Date Filed: 10/4/2006<br>Copier Lease/Rejection Claim, | $0.00 | $8,187.85 | $8,187.85 |
| 33<br>300<br>7100 | VERIZON-BANKRUPTCY DEPT.<br>POB 25087<br>Wilmington, DE 19802 | Unsecured | Date Filed: 10/4/2006 | $0.00 | $164.98 | $164.98 |
| 34<br>300<br>7100 | FROST BROWN TODD, LLC<br>Attorneys at Law<br>PO Box 641360<br>Cincinnati, OH 45264-1360 | Unsecured | Date Filed: 10/4/2006 | $0.00 | $41,081.54 | $41,081.54 |
| 35<br>300<br>7100 | TECHWELL CONSULTING ASSIGNED TO RIVERSIDE)<br>31 Cardogan Square<br>Rochester, NY 14625 | Unsecured | Date Filed: 10/4/2006<br>Amended by claim #66 | $0.00 | $25,000.00 | $0.00 |
| 36<br>300<br>7100 | JOE BAILEY<br>c/o Kandi R. Yeager, Esq.<br>Hodges, Doughty & Carson, PLLC<br>Knoxville, TN 37901-0869 | Unsecured | Date Filed: 10/10/2006<br>DISALLOWED PER ORDER ENTERED 9-11-08 | $0.00 | $14,000.00 | $0.00 |
| 37<br>300<br>7100 | Z. REISS & ASSOCIATES INC.<br>171 47th Street<br>Brooklyn, NY 11232 | Unsecured | Date Filed: 10/10/2006 | $0.00 | $325.90 | $325.90 |
| 38<br>300<br>7100 | WINSTON & STRAWN LLP<br>Gerald P. Farano, Esquire<br>1700 K Street, N.W.<br>Washington, DC 20006 | Unsecured | Date Filed: 10/13/2006 | $0.00 | $54,998.49 | $54,998.49 |
| 41<br>300<br>7100 | ALFREDO PEREZ, JR.<br>4935 Sunset Lane<br>Annandale, VA 22003 | Unsecured | Date Filed: 10/23/2006 | $0.00 | $87,500.00 | $87,500.00 |
| 42<br>300<br>7100 | Sunguard Availability Services LP<br>Maureen A. McGreevey, Esquire<br>680 E. Swedesford Road<br>Wayne, PA 19087 | Unsecured | | $0.00 | $2,919.38 | $2,919.38 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 43<br>300<br>7100 | HOGAN & HARTSON, LLP<br>Attn: Edward Dolan<br>555 13th Street, NW<br>Washington, DC 20004-1109 | Unsecured | Date Filed: 10/26/2006 | $0.00 | $1,672.27 | $1,672.27 |
| 44<br>300<br>7100 | COASTAL OPTICAL SYSTEMS, INC.<br>c/o Andrew Fulton, IV<br>1665 Palm Beach Lakes Blvd., Ste 100<br>West Palm Beach, Fl 33401 | Unsecured | Date Filed: 11/1/2006 | $0.00 | $76,769.20 | $0.00 |
| 45<br>300<br>7100 | UNIVERSITY OF ALABAMA-HUNTSVILLE<br>Attn: Cashier<br>Optics Building, RM 400M<br>Huntsville, AL 35899-0001 | Unsecured | Date Filed: 11/1/2006<br>WITHDRAWN BY COUNSEL FOR CREDITOR ON JANUARY 3, 2007. | $0.00 | $202,572.00 | $202,572.00 |
| 46<br>300<br>7100 | The Laxalt Corporation<br>c/o Valerie P. Morrison Wiley Rein & Fie<br>7925 Jones Branch Drive, Suite 6200<br>McLean, VA 22102 | Unsecured | Date Filed: 11/3/2006 | $0.00 | $50,000.00 | $50,000.00 |
| 47<br>300<br>7100 | American Express Travel Related Svcs Co<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | Date Filed: 11/7/2006 | $0.00 | $35.00 | $35.00 |
| 48<br>300<br>7100 | American Express Travel Related Svcs Co<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | Date Filed: 11/7/2006 | $0.00 | $421.14 | $421.14 |
| 49<br>300<br>7100 | WEBEX COMMUNICATIONS INC.<br>PO Box 49216<br>San Jose, CA 95161-9216 | Unsecured | Date Filed: 11/7/2006 | $0.00 | $6,200.00 | $0.00 |
| 50<br>300<br>7100 | Armanino McKenna LLP<br>12667 Alcosta Blvd., Ste 500<br>San Ramon, CA 94583 | Unsecured | Date Filed: 11/3/2006<br>Amended by claim #67 | $0.00 | $47,605.78 | $0.00 |
| 51<br>300<br>7100 | LIQUIDITY SOLUTIONS, INC.<br>SUITE 312<br>ONE UNIVERSITY PLAZA<br>HACKENSACK, NJ 07601 | Unsecured | Date Filed: 11/6/2006<br>Amended by claim #60. | $0.00 | $2,865.43 | $2,865.43 |
| 52<br>300<br>7100 | GSG INTERNATIONAL S.R.L.<br>Viale C. Colombo<br>20090 Trezzano Sul Naviglio<br>Milano, Italy<br>39 02.48.40.92.67 | Unsecured | Date Filed: 11/6/2006<br>CLAIM TRANSFERRED FROM WELLS FARGO SHAREOWNER SERVICES PER NOTICE OF TRANSFER FILED ON COURT DOCKET 1/30/09 | $0.00 | $709,369.00 | $43,076.00 |
| 53<br>300<br>7100 | GRANDEYE, LTD.<br>Kaufman & Canoles, P.C.<br>2101 Parks Avenue, Suite 700<br>Virginia Beach, VA 23451 | Unsecured | Date Filed: 11/8/2006<br>ORDERED ENTERED 3/6/08, PURSUANT TO OBJECTION TO CLAIM FILED BY TRUSTEE, SETTLING OBJECTION AND ALLOWING UNSECURED CLAIM OF $43,076.00. | $0.00 | $4,552,000.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Date Filed: 11/8/2006<br>Settlement approved by Court perOrder entered 2/7/07 | | | |
| 55<br>300<br>7100 | AIGIS Mechtronics, LLC<br>c/o James R. Hundley Wyatt Early Harris<br>Wheeler LLP,PO Drawer 2086<br>High Point, NC 27261 | Unsecured | Date Filed: 11/7/2006<br>Amended by claim 69: | $0.00 | $25,072.00 | $0.00 |
| 56<br>300<br>7100 | BOOZ ALLEN HAMILTON INC.<br>Lorenzo Exposito, Esquire<br>8283 Greensboro Drive<br>Mclean, VA 22102 | Unsecured | Date Filed: 11/7/2006 | $0.00 | $17,498.69 | $17,498.69 |
| 57-2 UNSEC<br>300<br>7100 | IROQUOIS MASTER FUND, AGENT | Unsecured | UNSECURED CLAIM - SEE CLAIM 57-2 | $0.00 | $0.00 | $1,175,180.59 |
| 58<br>300<br>7100 | FORD OXAAL<br>Jeffrey L. Marks, Esquire<br>2101 Parks Avenue, Suite 700<br>Virginia Beach, VA 23451 | Unsecured | Date Filed: 11/9/2006<br>Settlement approved by Court perOrder entered 2/7/07 | $0.00 | $1,225,000.00 | $0.00 |
| 59<br>300<br>7100 | NEXLOAN, INC.<br>175 Cross Rd.<br>Alamo, CA 94507 | Unsecured | Date Filed: 11/9/2006<br>ORDER ENTERED 8/15/07 DISALLOWING CLAIM IN ITS ENTIRETY. | $0.00 | $10,123.68 | $0.00 |
| 60<br>300<br>7100 | Armanino McKenna LLP<br>12667 Alcosta Blvd., Ste 500<br>San Ramon, CA 94583 | Unsecured | Date Filed: 11/14/2006<br>Amends claim #50; amended by claim 72 - assignment to Riverside Claims LLC | $0.00 | $47,605.75 | $0.00 |
| 61<br>300<br>7200 | OFFICE OF THE COUNTY COUNSELOR<br>Patricia J. Parker #10413<br>525 N. Main, Ste 359<br>Wichita, KS 67203-3790 | Unsecured | Date Filed: 11/27/2006<br>(LATE FILED) Purchase of camera kit and training. This claim is for the training. | $0.00 | $2,800.00 | $2,800.00 |
| 64<br>300<br>7100 | IRS<br>400 NORTH 8TH STREET, BOX 76<br>STOP ROOM 898<br>RICHMOND, VA 23219 | Unsecured | | $0.00 | $20,260.19 | $0.00 |
| 66<br>300<br>7100 | Riverside Claims LLC<br>(Techwell)<br>PO BOX 626<br>Plantarium Station<br>New York, NY 10024-0540 | Unsecured | Date Filed: 5/21/2007<br>Amended claim #35; original claim filed by Tech Well Consulting transferred to Riverside Claims LLC per Notice filed 4/408; docket entry 280 | $0.00 | $25,000.00 | $25,000.00 |
| 67<br>300<br>7100 | WebEx Communications Inc.<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | Unsecured | Date Filed: 6/7/2007 | $0.00 | $6,200.00 | $6,200.00 |
| 69<br>300<br>7100 | AIGIS Mechtronics, LLC<br>c/o James R. Hundley<br>Wyatt Early Harris Wheeler LLP<br>PO Drawer 2086<br>High Point, NC 27261 | Unsecured | Date Filed: 7/17/2007<br>AMENDS PRIOR CLAIM | $0.00 | $21,072.00 | $21,072.00 |

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 06-10856
Debtor Name: IPIX CORPORATION
Claims Bar Date: 11/9/2006

Date: March 5, 2009

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 71<br>300<br>7100 | Riverside Claims LLC<br>P.O. Box 626<br>Planetarium Station<br>New York, Ny 10024 | Unsecured | Date Filed: 1/14/2008 | $0.00 | $65,000.00 | $65,000.00 |
| 72<br>300<br>7100 | Riverside Claims LLC<br>P.O. Box 626<br>Planetarium Station<br>New York, Ny 10024 | Unsecured | Date Filed: 3/4/2008<br>ASSIGNMENT OF CLAIM 60 | $0.00 | $47,605.75 | $47,605.75 |
| 65<br>350<br>7200 | SYNERGY BUSINESS ENVIRONMENTS<br>111 10th Avenue South, Suite 302<br>Nashville, TN 37203 | Unsecured | Date Filed: 4/19/2007<br>July storage fees for Herndon storage unit (FILED LATE) | $0.00 | $2,445.98 | $2,445.98 |
| 62P<br>355<br>7300 | ANDERSON COUNTY TRUSTEE<br>Attn: Rodney Archer<br>100 N. Main Street, Room 203<br>Clinton, TN 37716-3617 | Unsecured | Date Filed: 2/28/2007 | $0.00 | $1,235.40 | $1,235.40 |
| 10<br>380<br>7300 | WA Department of Revenue<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Unsecured | Date Filed: 8/31/2006<br>DISALLOWED PER ORDER ENTERED 12/30/08 UPON OBJECTION FILED BY TRUSTEE | $0.00 | $300.00 | $0.00 |
| 57-2 SUBOR<br>380<br>7400 | IROQUOIS MASTER FUND, AGENT | Unsecured | SUBORDINATED UNSECURED CLAIM - SEE CLAIM 57-2 SEC. | $0.00 | $0.00 | $532,605.50 |
| 63<br>380<br>7300 | WA Department of Revenue<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Unsecured | DISALLOWED PER ORDER ENTERED 12/31/08 UPON OBJECTION FILED BY TRUSTEE | $0.00 | $50.00 | $0.00 |
| 39<br>400<br>4210 | GE Capital<br>1010 Thomas Edison Blvd. SW<br>Cedar Rapids, IA 52404 | Secured | Date Filed: 10/13/2006<br>secured - OKI color laser printer - returned to GE | $0.00 | $560.81 | $0.00 |
| 40<br>400<br>4210 | GE Capital<br>1010 Thomas Edison Blvd. SW<br>Cedar Rapids, IA 52404 | Secured | Date Filed: 10/13/2006<br>secured - Panasonic copier - returned to GE | $0.00 | $4,302.31 | $0.00 |
| 46S<br>400<br>4210 | The Laxalt Corporation<br>c/o Valerie P. Morrison Wiley Rein & Fie<br>7925 Jones Branch Drive, Suite 6200<br>McLean, VA 22102 | Secured | Date Filed: 11/7/2006 | $0.00 | $10,000.00 | $0.00 |
| 54<br>400<br>4210 | Iroquois Master Fund, Ltd., Agent<br>c/o Roy M. Terry, Jr., Esquire<br>600 E. Main Street, 20th Floor<br>Richmond, VA 23219 | Secured | Date Filed: 11/9/2006<br>Amended by Claim #57. | $0.00 | $1.00 | $0.00 |
| 57-2 SEC<br>400<br>4210 | IROQUOIS MASTER FUND, AGENT | Secured | ORDER ENTERD 12/12/07 WITH STIPULATION RESOLVING ALLOWED SECURED AND UNSECURED CLAIMS OF IROQUOIS ($3,324,819.41 SECURED CLAIM; $1,175,180.59 UNSUBORDINATED UNSECURED CLAIM; $543,605.50 SUBORDINATED UNSECURED CLAIM) | $0.00 | $3,324,819.41 | $3,324,819.41 |
| | Case Totals | | | $0.00 | $12,647,733.06 | $6,893,103.10 |

Code #: Trustee's Claim Number, Priority Code, Claim Type

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | | | $1,982,061.32 |
| A | King, Donald F.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | 100 | $268,029.41 | $0.00 | $268,029.41 | $268,029.41 | $1,714,031.91 |
| B | King, Donald F.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | 100 | $7,544.71 | $0.00 | $7,544.71 | $7,544.71 | $1,706,487.20 |
| 42P | SUNGUARD AVAILABILITY SERVICES LP<br>Maureen A. McGreevey, Esquire<br>680 E. Swedesford Road<br>Wayne, PA 19087 | Administrative | 100 | $8,738.14 | $0.00 | $8,738.14 | $8,738.14 | $1,697,749.06 |
| C | ODIN, FELDMAN & PITTLEMAN, P.C.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | 100 | $24,331.00 | $0.00 | $24,331.00 | $24,331.00 | $1,673,418.06 |
| D | ODIN, FELDMAN & PITTLEMAN, P.C.<br>9302 Lee Highway, Suite 1100<br>Fairfax, VA 22031 | Administrative | 100 | $4,045.36 | $0.00 | $4,045.36 | $4,045.36 | $1,669,372.70 |
| E | BUCHANAN INGERSOLL & ROONEY PC | Administrative | 100 | $12,500.00 | $0.00 | $12,500.00 | $12,500.00 | $1,656,872.70 |
| F | J.H. COHN LLP | Administrative | 100 | $47,557.00 | $0.00 | $47,557.00 | $47,557.00 | $1,609,315.70 |
| G | J.H. COHN LLP | Administrative | 100 | $720.04 | $0.00 | $720.04 | $720.04 | $1,608,595.66 |
| Subtotals For Class Administrative 100.00% | | | | $373,465.66 | $0.00 | $373,465.66 | $373,465.66 | |
| 13P | CONTI, CLARA M.<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Priority | 230 | $0.00 | $0.00 | $0.00 | $0.00 | $1,608,595.66 |
| 19P | JOE BAILEY<br>c/o Kandi R. Yeager, Esq.<br>Hodges, Doughty & Carson, PLLC<br>Knoxville, TN 37901-0869 | Priority | 230 | $0.00 | $0.00 | $0.00 | $0.00 | $1,608,595.66 |
| 10P | WA DEPARTMENT OF REVENUE<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Priority | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $1,608,595.66 |
| 14 | DEPARTMENT OF TAXATION<br>State of Hawaii Dept. of Taxation<br>P.O. Box 259<br>Honolulu, HI 96809-0259 | Priority | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $1,608,595.66 |
| 28P | TENNESSEE DEPARTMENT OF REVENUE<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Priority | 280 | $3,308.70 | $0.00 | $3,308.70 | $3,308.70 | $1,605,286.96 |
| 62 | ANDERSON COUNTY TRUSTEE<br>Attn: Rodney Archer<br>100 N. Main Street, Room 203<br>Clinton, TN 37716-3617 | Priority | 280 | $13,726.34 | $0.00 | $13,726.34 | $13,726.34 | $1,591,560.62 |
| 63P | WA DEPARTMENT OF REVENUE<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Priority | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $1,591,560.62 |
| 64P | IRS | Priority | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $1,591,560.62 |

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | 400 NORTH 8TH STREET, BOX 76<br>STOP ROOM 898<br>RICHMOND, VA 23219 | | | | | | | |
| 68 | State of NY Dept of Labor<br>Unemployment Insurance Division<br>Building 12, Room 256<br>Albany, NY 12240 | Priority | 280 | $348.51 | $0.00 | $348.51 | $348.51 | $1,591,212.11 |
| 70 | State of California<br>Franchise Tax Board<br>Special Proceedures<br>P.O. Box 2952<br>Sacramento, CA 95812-2952 | Priority | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $1,591,212.11 |
| 73 | Commonwealth of PA<br>Dept of Labor/Offc of Tax Svc<br>625 Cherry St. Rm 203<br>Reading, PA 19602 | Priority | 280 | $306.91 | $0.00 | $306.91 | $306.91 | $1,590,905.20 |
| 74 | State of California<br>Franchise Tax Board<br>Special Procedures Section<br>P. O. Box 2952<br>Sacramento, CA 95812-2952 | Priority | 280 | $0.00 | $0.00 | $0.00 | $0.00 | $1,590,905.20 |
| Subtotals For Class Priority | 100.00% | | | $17,690.46 | $0.00 | $17,690.46 | $17,690.46 | |
| 1 | CHANTILLY PRINTING & GRAPHICS<br>13808 Redskin Dr.<br>Herndon, VA 20171-3208 | Unsecured | 300 | $619.53 | $0.00 | $619.53 | $619.53 | $1,590,285.67 |
| 2 | SUNEX INC., USA HISTORY<br>5963 La Place Court<br>Suite 104<br>Carlsbad, CA 92008-8822 | Unsecured | 300 | $117.00 | $0.00 | $117.00 | $117.00 | $1,590,168.67 |
| 3 | BOGEN IMAGING INC<br>PO Box 75042<br>Charlotte, NC 28275-0042 | Unsecured | 300 | $3,193.03 | $0.00 | $3,193.03 | $3,193.03 | $1,586,975.64 |
| 4 | REVENUE MANAGEMENT<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Unsecured | 300 | $1,511.48 | $0.00 | $1,511.48 | $1,511.48 | $1,585,464.16 |
| 5 | PITNEY BOWES CREDIT CORPORATION<br>Pitney Bowes Credit Corporation Attn:<br>Recovery Dept.,27 Waterview Drive<br>Shelton, CT 06484-4361 | Unsecured | 300 | $9,654.38 | $0.00 | $9,654.38 | $9,654.38 | $1,575,809.78 |
| 6 | GEOFFREY EGNAL<br>5224 Baltimore Ave.<br>Bethesda, MD 20816 | Unsecured | 300 | $127,500.00 | $0.00 | $127,500.00 | $127,500.00 | $1,448,309.78 |
| 7 | BNP MEDIA<br>PO Box 2600<br>Troy, MI 48007-2600 | Unsecured | 300 | $7,038.00 | $0.00 | $7,038.00 | $7,038.00 | $1,441,271.78 |
| 8 | IRON MOUNTAIN INFORMATION MANAGEMEN<br>Management, Inc.<br>R. Frederick Linfesty, Esquire<br>745 Atlantic Avenue, 10th Floor<br>Boston, MA 02111 | Unsecured | 300 | $7,421.71 | $0.00 | $7,421.71 | $7,421.71 | $1,433,850.07 |
| 9 | SOLENET<br>20010 Century Blvd.<br>Suite 101<br>Germantown, MD 20874-1118 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $1,433,850.07 |

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 11 | ALLIED OFFICE SUPPLIES<br>PO Box 31533<br>Hartford, CT 06150-1533 | Unsecured | 300 | $846.66 | $0.00 | $846.66 | $846.66 | $1,433,003.41 |
| 12 | AVNET, INC.<br>2211 S. 47th Street<br>Phoenix, AZ 85034 | Unsecured | 300 | $9,982.36 | $0.00 | $9,982.36 | $9,982.36 | $1,423,021.05 |
| 13 | CONTI, CLARA M.<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $1,423,021.05 |
| 13 | CONTI, CLARA M.<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $1,423,021.05 |
| 13 | CONTI, CLARA M.<br>9834 Beach Mill Drive<br>Great Falls, VA 22066 | Unsecured | 300 | $269,166.60 | $0.00 | $269,166.60 | $269,166.60 | $1,153,854.45 |
| 15 | MRC ENGINEERING SERVICES HISTORY<br>12707 Nureyev Lane<br>Herndon, VA 20170-2966 | Unsecured | 300 | $120.00 | $0.00 | $120.00 | $120.00 | $1,153,734.45 |
| 16 | TUSS VISION, INC.<br>2-15-13 Miyamachi, Fuchu<br>Tokyo, 1830023 | Unsecured | 300 | $88,050.00 | $0.00 | $88,050.00 | $88,050.00 | $1,065,684.45 |
| 17 | BELLSOUTH TELECOMMUNICATIONS INC<br>29EF1-301 W Bay St<br>Jacksonville, FL 32202 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $1,065,684.45 |
| 17 | BellSouth Telecommunications Inc<br>BellSouth Regional Bankruptcy Center<br>301 W. Bay Street Room 29EFI<br>Jacksonville, FL 32202 | Unsecured | 300 | $4,514.40 | $0.00 | $4,514.40 | $4,514.40 | $1,061,170.05 |
| 18 | WILLCOX AND SAVAGE<br>Attn: Michael Katchmark One Commerical<br>Place,Suite 1800<br>Norfolk, VA 23510 | Unsecured | 300 | $4,512.38 | $0.00 | $4,512.38 | $4,512.38 | $1,056,657.67 |
| 19 | JOE BAILEY<br>Joe Bailey c/o Kandi R. Yeager, Esq.<br>Hodges, Doughty & Carson, PLLC<br>Knoxville, TN 37901-0869 | Unsecured | 300 | $9,000.00 | $0.00 | $9,000.00 | $9,000.00 | $1,047,657.67 |
| 20 | CHUBB & SON, INC.<br>c/o Soffer & Rech, LLP<br>48 Wall Street, 26th Floor<br>New York, NY 10268-1094 | Unsecured | 300 | $61,009.00 | $0.00 | $61,009.00 | $61,009.00 | $986,648.67 |
| 21 | STATE OF OHIO<br>Ohio Department of TAXATION Bankruptcy<br>Division,PO Box 530<br>Columbus, OH 43216-0530 | Unsecured | 300 | $1,082.90 | $0.00 | $1,082.90 | $1,082.90 | $985,565.77 |
| 22 | BREGMAN, BERBERT, SCHWARTZ HISTO<br>& Gilday, LLC 7315 Wisconsin Avenue<br>Suite 800 West<br>Bethesda, MD 20814-3202 | Unsecured | 300 | $598.50 | $0.00 | $598.50 | $598.50 | $984,967.27 |
| 23 | XTREME NETWORKS<br>Attn: Manoj Chaubal<br>13254 Middleton Farm Lane<br>Herndon, VA 20171 | Unsecured | 300 | $5,000.00 | $0.00 | $5,000.00 | $5,000.00 | $979,967.27 |

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 24 | FEDEX CUSTOMER INFORMATION SERVICE<br>Attn: Revenue Recovery/ Bankruptcy<br>2005 Corporate Avenue, 2nd Floor<br>Memphis, TN 38132 | Unsecured | 300 | $5,750.12 | $0.00 | $5,750.12 | $5,750.12 | $974,217.15 |
| 25 | SMITH LITHO<br>1029 East Gude Drive<br>Rockville, MD 20850-1370 | Unsecured | 300 | $1,858.50 | $0.00 | $1,858.50 | $1,858.50 | $972,358.65 |
| 26 | NMI SECURITY A/K/A IPIX UK<br>90 Long Acre Covent Garden<br>London,<br>WC29RZ | Unsecured | 300 | $39,744.50 | $0.00 | $39,744.50 | $39,744.50 | $932,614.15 |
| 27 | MORRISON & FOERSTER LLP<br>Attn: sharon Acevedo-Cicala<br>101 Ygnacio Valley Road<br>Suite 450<br>Walnut Creek, CA 94596 | Unsecured | 300 | $52,354.23 | $0.00 | $52,354.23 | $52,354.23 | $880,259.92 |
| 28 | TENNESSEE DEPARTMENT OF REVENUE<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Unsecured | 300 | $641.94 | $0.00 | $641.94 | $641.94 | $879,617.98 |
| 29 | HEARTWELL, CRAIG H.<br>12722 Bradwell Road<br>Herndon, VA 20171-2455 | Unsecured | 300 | $50,000.00 | $0.00 | $50,000.00 | $50,000.00 | $829,617.98 |
| 30 | UNITED PARCEL SERVICES<br>c/o Receivable Management Services<br>P O Box 4396<br>Timonium, MD 21093 | Unsecured | 300 | $6,452.33 | $0.00 | $6,452.33 | $6,452.33 | $823,165.65 |
| 31 | LIQUIDITY SOLUTIONS, INC.<br>SUITE 312<br>ONE UNIVERSITY PLAZA<br>HACKENSACK, NJ 07601 | Unsecured | 300 | $15,319.26 | $0.00 | $15,319.26 | $15,319.26 | $807,846.39 |
| 32 | BANK OF AMERICA LEASING & CAPITAL,<br>P.O. Box 7023<br>Troy, MD 48007-7023 | Unsecured | 300 | $8,187.85 | $0.00 | $8,187.85 | $8,187.85 | $799,658.54 |
| 33 | VERIZON-BANKRUPTCY DEPT.<br>POB 25087<br>Wilmington, DE 19802 | Unsecured | 300 | $164.98 | $0.00 | $164.98 | $164.98 | $799,493.56 |
| 34 | FROST BROWN TODD, LLC<br>Attorneys at Law<br>PO Box 641360<br>Cincinnati, OH 45264-1360 | Unsecured | 300 | $41,081.54 | $0.00 | $41,081.54 | $41,081.54 | $758,412.02 |
| 35 | TECHWELL CONSULTING ASSIGNED TO RIVERSIDE)<br>31 Cardogan Square<br>Rochester, NY 14625 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $758,412.02 |
| 36 | JOE BAILEY<br>c/o Kandi R. Yeager, Esq.<br>Hodges, Doughty & Carson, PLLC<br>Knoxville, TN 37901-0869 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $758,412.02 |
| 37 | Z. REISS & ASSOCIATES INC.<br>171 47th Street<br>Brooklyn, NY 11232 | Unsecured | 300 | $325.90 | $0.00 | $325.90 | $325.90 | $758,086.12 |
| 38 | WINSTON & STRAWN LLP<br>Gerald P. Farano, Esquire<br>1700 K Street, N.W. | Unsecured | 300 | $54,998.49 | $0.00 | $54,998.49 | $54,998.49 | $703,087.63 |

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Washington, DC 20006 | | | | | | | |
| 41 | ALFREDO PEREZ, JR.<br>4935 Sunset Lane<br>Annandale, VA 22003 | Unsecured | 300 | $87,500.00 | $0.00 | $87,500.00 | $87,500.00 | $615,587.63 |
| 42 | SUNGUARD AVAILABILITY SERVICES LP<br>Maureen A. McGreevey, Esquire<br>680 E. Swedesford Road<br>Wayne, PA 19087 | Unsecured | 300 | $2,919.38 | $0.00 | $2,919.38 | $2,919.38 | $612,668.25 |
| 43 | HOGAN & HARTSON, LLP<br>Attn: Edward Dolan<br>555 13th Street, NW<br>Washington, DC 20004-1109 | Unsecured | 300 | $1,672.27 | $0.00 | $1,672.27 | $1,672.27 | $610,995.98 |
| 44 | COASTAL OPTICAL SYSTEMS, INC.<br>c/o Andrew Fulton, IV<br>1665 Palm Beach Lakes Blvd., Ste 100<br>West Palm Beach, Fl 33401 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $610,995.98 |
| 45 | UNIVERSITY OF ALABAMA-HUNTSVILLE<br>Attn: Cashier<br>Optics Building, RM 400M<br>Huntsville, AL 35899-0001 | Unsecured | 300 | $202,572.00 | $0.00 | $202,572.00 | $202,572.00 | $408,423.98 |
| 46 | THE LAXALT CORPORATION<br>c/o Valerie P. Morrison Wiley Rein & Fie<br>7925 Jones Branch Drive, Suite 6200<br>McLean, VA 22102 | Unsecured | 300 | $50,000.00 | $0.00 | $50,000.00 | $50,000.00 | $358,423.98 |
| 47 | AMERICAN EXPRESS TRAVEL RELATED SVC<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | 300 | $35.00 | $0.00 | $35.00 | $35.00 | $358,388.98 |
| 48 | AMERICAN EXPRESS TRAVEL RELATED SVC<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured | 300 | $421.14 | $0.00 | $421.14 | $421.14 | $357,967.84 |
| 49 | WEBEX COMMUNICATIONS INC.<br>PO Box 49216<br>San Jose, CA 95161-9216 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $357,967.84 |
| 50 | ARMANINO MCKENNA LLP<br>12667 Alcosta Blvd., Ste 500<br>San Ramon, CA 94583 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $357,967.84 |
| 51 | LIQUIDITY SOLUTIONS, INC.<br>SUITE 312<br>ONE UNIVERSITY PLAZA<br>HACKENSACK, NJ 07601 | Unsecured | 300 | $2,865.43 | $0.00 | $2,865.43 | $2,865.43 | $355,102.41 |
| 52 | GSG INTERNATIONAL S.R.L.<br>Viale C. Colombo<br>20090 Trezzano Sul Naviglio<br>Milano, Italy<br>39 02.48.40.92.67 | Unsecured | 300 | $43,076.00 | $0.00 | $43,076.00 | $43,076.00 | $312,026.41 |
| 53 | GRANDEYE, LTD.<br>Kaufman & Canoles, P.C.<br>2101 Parks Avenue, Suite 700<br>Virginia Beach, VA 23451 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $312,026.41 |
| 55 | AIGIS MECHTRONICS, LLC<br>c/o James R. Hundley Wyatt Early | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $312,026.41 |

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Harris<br>Wheeler LLP,PO Drawer 2086<br>High Point, NC 27261 | | | | | | | |
| 56 | BOOZ ALLEN HAMILTON INC.<br>Lorenzo Exposito, Esquire<br>8283 Greensboro Drive<br>Mclean, VA 22102 | Unsecured | 300 | $17,498.69 | $0.00 | $17,498.69 | $17,498.69 | $294,527.72 |
| 57-2 UNSEC | IROQUOIS MASTER FUND, AGENT | Unsecured | 300 | $1,175,180.59 | $1,175,180.59 | $0.00 | $0.00 | $294,527.72 |
| 58 | OXAAL, FORD<br>Jeffrey L. Marks, Esquire<br>2101 Parks Avenue, Suite 700<br>Virginia Beach, VA 23451 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $294,527.72 |
| 59 | NEXLOAN, INC.<br>175 Cross Rd.<br>Alamo, CA 94507 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $294,527.72 |
| 60 | ARMANINO MCKENNA LLP<br>12667 Alcosta Blvd., Ste 500<br>San Ramon, CA 94583 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $294,527.72 |
| 61 | OFFICE OF THE COUNTY COUNSELOR<br>Patricia J. Parker #10413<br>525 N. Main, Ste 359<br>Wichita, KS 67203-3790 | Unsecured | 300 | $2,800.00 | $0.00 | $2,800.00 | $2,800.00 | $291,727.72 |
| 64 | IRS<br>400 NORTH 8TH STREET, BOX 76<br>STOP ROOM 898<br>RICHMOND, VA 23219 | Unsecured | 300 | $0.00 | $0.00 | $0.00 | $0.00 | $291,727.72 |
| 66 | Riverside Claims LLC (Techwell)<br>PO BOX 626<br>Plantarium Station<br>New York, NY 10024-0540 | Unsecured | 300 | $25,000.00 | $0.00 | $25,000.00 | $25,000.00 | $266,727.72 |
| 67 | WebEx Communications Inc.<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | Unsecured | 300 | $6,200.00 | $0.00 | $6,200.00 | $6,200.00 | $260,527.72 |
| 69 | AIGIS Mechtronics, LLC<br>c/o James R. Hundley<br>Wyatt Early Harris Wheeler LLP<br>PO Drawer 2086<br>High Point, NC 27261 | Unsecured | 300 | $21,072.00 | $0.00 | $21,072.00 | $21,072.00 | $239,455.72 |
| 71 | Riverside Claims LLC<br>P.O. Box 626<br>Planetarium Station<br>New York, Ny 10024 | Unsecured | 300 | $65,000.00 | $0.00 | $65,000.00 | $65,000.00 | $174,455.72 |
| 72 | Riverside Claims LLC<br>P.O. Box 626<br>Planetarium Station<br>New York, Ny 10024 | Unsecured | 300 | $47,605.75 | $0.00 | $47,605.75 | $47,605.75 | $126,849.97 |
| 65 | SYNERGY BUSINESS ENVIRONMENTS<br>111 10th Avenue South, Suite 302<br>Nashville, TN 37203 | Unsecured | 350 | $2,445.98 | $0.00 | $2,445.98 | $2,445.98 | $124,403.99 |
| 62P | ANDERSON COUNTY TRUSTEE<br>Attn: Rodney Archer<br>100 N. Main Street, Room 203 | Unsecured | 355 | $1,235.40 | $0.00 | $1,235.40 | $1,235.40 | $123,168.59 |

Case Number: 06-10856
Debtor Name: IPIX CORPORATION

Date: March 27, 2009
PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Clinton, TN 37716-3617 | | | | | | | |
| 10 | WA DEPARTMENT OF REVENUE<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Unsecured | 380 | $0.00 | $0.00 | $0.00 | $0.00 | $123,168.59 |
| 63 | WA DEPARTMENT OF REVENUE<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121 | Unsecured | 380 | $0.00 | $0.00 | $0.00 | $0.00 | $123,168.59 |
| Subtotals For Class Unsecured | 100.00% | | | $2,642,917.20 | $1,175,180.59 | $1,467,736.61 | $1,467,736.61 | |
| 39 | GE CAPITAL<br>1010 Thomas Edison Blvd. SW<br>Cedar Rapids, IA 52404 | Secured | 400 | $0.00 | $0.00 | $0.00 | $0.00 | $123,168.59 |
| 40 | GE CAPITAL<br>1010 Thomas Edison Blvd. SW<br>Cedar Rapids, IA 52404 | Secured | 400 | $0.00 | $0.00 | $0.00 | $0.00 | $123,168.59 |
| 46S | THE LAXALT CORPORATION<br>c/o Valerie P. Morrison Wiley Rein & Fie<br>7925 Jones Branch Drive, Suite 6200<br>McLean, VA 22102 | Secured | 400 | $0.00 | $0.00 | $0.00 | $0.00 | $123,168.59 |
| 54 | IROQUOIS MASTER FUND, LTD., AGENT<br>c/o Roy M. Terry, Jr., Esquire<br>600 E. Main Street, 20th Floor<br>Richmond, VA 23219 | Secured | 400 | $0.00 | $0.00 | $0.00 | $0.00 | $123,168.59 |
| 57-2 SUBOR | IROQUOIS MASTER FUND, AGENT | Subordinated unsecured | 400 | $532,605.50 | $0.00 | $532,605.50 | $123,168.59 | $0.00 |
| 57-2 SEC | IROQUOIS MASTER FUND, AGENT | Secured | 400 | $3,324,819.41 | $3,324,819.41 | $0.00 | $0.00 | $0.00 |
| Subtotals For Class Secured | 89.39% | | | $3,857,424.91 | $3,324,819.41 | $532,605.50 | $123,168.59 | |
| | Totals | | | $6,891,498.23 | $4,500,000.00 | $2,391,498.23 | $1,982,061.32 | $0.00 |

Proposed distribution is dependent on the Court's rulings on administrative expenses, contest of claims, and/or objections made to this proposed distribution.